FILED
10/30/2006
2006 Nov-08 PM 02:34
U.S. DISTRICT COURT
N.D. OF ALABAMA

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Aschenbrenner | Pam | Sahuarita | AZ | Arizona District Court |
| Manges | Sandra | Surprise | AZ | Arizona District Court |
| Neel | Richard | Tuscon | AZ | Arizona District Court |
| Abbott | Donald | Jacksonville | AR | Arkansas Eastern District Court |
| Adams | Randy | Beebe | AR | Arkansas Eastern District Court |
| Adams | Sandra | Harrisburg | AR | Arkansas Eastern District Court |
| Ashburn | Nellie | Caldwell | AR | Arkansas Eastern District Court |
| Barnes | Clarence | Marked Tree | AR | Arkansas Eastern District Court |
| Benton | Shellia | Dumas | AR | Arkansas Eastern District Court |
| Benton | Susan | Jacksonville | AR | Arkansas Eastern District Court |
| Beth | Katherine | Greers Ferry | AR | Arkansas Eastern District Court |
| Bethea | W. R. | Jacksonville | AR | Arkansas Eastern District Court |
| Bradford | Sandra | Paragould | AR | Arkansas Eastern District Court |
| Briggs | Michael | Pine Bluff | AR | Arkansas Eastern District Court |
| Brown | Michelle | Dermott | AR | Arkansas Eastern District Court |
| Brown | Tina | Heber Springs | AR | Arkansas Eastern District Court |
| Brunner | Angel | Oxford | AR | Arkansas Eastern District Court |
| Butler | Timothy | North Little Rock | AR | Arkansas Eastern District Court |
| Carpenter | Diana | Newark | AR | Arkansas Eastern District Court |
| Caskey | Virginia | Brinkley | AR | Arkansas Eastern District Court |
| Clites | Mary | Searcy | AR | Arkansas Eastern District Court |
| Cobbs | Tracy | Paragould | AR | Arkansas Eastern District Court |
| Cook | Jamie | Marvell | AR | Arkansas Eastern District Court |
| Cornelius | Susanne | Bee Branch | AR | Arkansas Eastern District Court |
| Cotton | Willie | Wheatley | AR | Arkansas Eastern District Court |
| Dickerson | James | Little Rock | AR | Arkansas Eastern District Court |
| Ely | Melvin | Pine Bluff | AR | Arkansas Eastern District Court |
| Epley | Kelly | Marmaduke | AR | Arkansas Eastern District Court |
| Faultersack | Kathryn | Pine Bluff | AR | Arkansas Eastern District Court |
| Formon | Rick | Lake City | AR | Arkansas Eastern District Court |
| Fuller | Mary | Beebe | AR | Arkansas Eastern District Court |
| Gresham | Anna | Dewitt | AR | Arkansas Eastern District Court |
| Guthridge | Lawrence | Little Rock | AR | Arkansas Eastern District Court |
| Haff | Bonnie | Lake City | AR | Arkansas Eastern District Court |
| Hardcastle | Penny | Maumelle | AR | Arkansas Eastern District Court |
| Harden | Barbara | Carlisle | AR | Arkansas Eastern District Court |
| Hardin | Elizabeth | Clarendon | AR | Arkansas Eastern District Court |
| Harris | Amanda | Monticello | AR | Arkansas Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Harris-Fields | Tisha | Atkins | AR | Arkansas Eastern District Court |
| Henry | Alma | Dermott | AR | Arkansas Eastern District Court |
| Henry | Maggie | Jonesboro | AR | Arkansas Eastern District Court |
| Hickey | Elizabeth | West Memphis | AR | Arkansas Eastern District Court |
| Higgins | Donna | Gosnell | AR | Arkansas Eastern District Court |
| Hill | Cora | Jacksonville | AR | Arkansas Eastern District Court |
| Hill | Terri | Rison | AR | Arkansas Eastern District Court |
| Holland | Lena | England | AR | Arkansas Eastern District Court |
| Hunsucker | Charles | Pine Bluff | AR | Arkansas Eastern District Court |
| Huskey | Marianda | Saffell | AR | Arkansas Eastern District Court |
| Layton | Kattrina | Ward | AR | Arkansas Eastern District Court |
| Lepley | Judy | Goodwin | AR | Arkansas Eastern District Court |
| Martin | Pearlie | Greenbrier | AR | Arkansas Eastern District Court |
| McColpin | Robert | Cabot | AR | Arkansas Eastern District Court |
| McGee | Helen | Tyronza | AR | Arkansas Eastern District Court |
| McKinney | Donna | Havana | AR | Arkansas Eastern District Court |
| Meadows | Rita | Cord | AR | Arkansas Eastern District Court |
| Moore | Charles | Lonoke | AR | Arkansas Eastern District Court |
| Neely | David | Pine Bluff | AR | Arkansas Eastern District Court |
| Niccum | Caroline | Conway | AR | Arkansas Eastern District Court |
| Nix | Melissa | Benton | AR | Arkansas Eastern District Court |
| Norris | Wanda | Hughes | AR | Arkansas Eastern District Court |
| Peebles | Mary | Dewitt | AR | Arkansas Eastern District Court |
| Rains | Elizabeth | White Hall | AR | Arkansas Eastern District Court |
| Ramsey | Reggie | Little Rock | AR | Arkansas Eastern District Court |
| Rebmann | Donna | Paragould | AR | Arkansas Eastern District Court |
| Reddell | Peggy | Russellville | AR | Arkansas Eastern District Court |
| Rhone | Lawrence | Caldwell | AR | Arkansas Eastern District Court |
| Rivers | Verla | Star City | AR | Arkansas Eastern District Court |
| Rush | Jessica | Melbourne | AR | Arkansas Eastern District Court |
| Sage | Paulette | Jacksonville | AR | Arkansas Eastern District Court |
| Sherman | Genevia | Stuttgart | AR | Arkansas Eastern District Court |
| Sisco | Bridget | Clinton | AR | Arkansas Eastern District Court |
| Skinner | Klondike | West Memphis | AR | Arkansas Eastern District Court |
| Standridge | Carolyn | McGehee | AR | Arkansas Eastern District Court |
| Stone | Sharon | Manila | AR | Arkansas Eastern District Court |
| Swink | Robert | Marked Tree | AR | Arkansas Eastern District Court |
| Thornton | Mary | Marianna | AR | Arkansas Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Tracey | Deana | Jacksonville | AR | Arkansas Eastern District Court |
| Underwood | Michelle | Rose Bud | AR | Arkansas Eastern District Court |
| Wall | Teresa | Forest City | AR | Arkansas Eastern District Court |
| Warren | Melody | Pine Bluff | AR | Arkansas Eastern District Court |
| Williams | Charlotte | Greers Ferry | AR | Arkansas Eastern District Court |
| Willis | Viola | Trumann | AR | Arkansas Eastern District Court |
| Woods | Rita | Pocohontas | AR | Arkansas Eastern District Court |
| Zajac | Debora | North Little Rock | AR | Arkansas Eastern District Court |
| Azbell | Denise | Hot Springs National Park | AR | Arkansas Western District Court |
| Baka | Shelly | Hot Springs | AR | Arkansas Western District Court |
| Barrett | Mandi | Gravette | AR | Arkansas Western District Court |
| Baumgartner | Sally | Paris | AR | Arkansas Western District Court |
| Braden | Mary | Ashdown | AR | Arkansas Western District Court |
| Drake | Martha | Central City | AR | Arkansas Western District Court |
| Felps | Helen | Van Buren | AR | Arkansas Western District Court |
| Harris | Denise A. | Decatur | AR | Arkansas Western District Court |
| Hauptman-Green | Ramona | Bradley | AR | Arkansas Western District Court |
| Hill | Melissa | Witts Springs | AR | Arkansas Western District Court |
| Hollis | Louise | Crossett | AR | Arkansas Western District Court |
| Jackson | Terry | Marshall | AR | Arkansas Western District Court |
| Jones | Charlotte | Rogers | AR | Arkansas Western District Court |
| Knight | Carolyn | Dennard | AR | Arkansas Western District Court |
| Kozal | Darla | Lavaca | AR | Arkansas Western District Court |
| Labra | Mabel | Springdale | AR | Arkansas Western District Court |
| Lester | John | Farmington | AR | Arkansas Western District Court |
| Maze | Tammy | Springdale | AR | Arkansas Western District Court |
| McCutcheon | Ginger | Bentonville | AR | Arkansas Western District Court |
| McGinnis | Patricia | Texarkana | AR | Arkansas Western District Court |
| Pennington | Terri | Hampton | AR | Arkansas Western District Court |
| Rabone | Susan | Harrison | AR | Arkansas Western District Court |
| Rodriguez | Heather | Fayetteville | AR | Arkansas Western District Court |
| Scheile | Kelly | West Fork | AR | Arkansas Western District Court |
| Slavings | Joyce | Flippin | AR | Arkansas Western District Court |
| Tapp | Wilma | New Blaine | AR | Arkansas Western District Court |
| Tarrh | Barbara | Springdale | AR | Arkansas Western District Court |
| Wages | Pamela | Hampton | AR | Arkansas Western District Court |
| Yancey | Sheila | Marshall | AR | Arkansas Western District Court |
| Remley | Kimberly | Glendale | OR | Arkansas Western Division |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Bender | Deanne | Franktown | CO | Colorado District Court |
| Davidson | Roxanne | Castle Rock | CO | Colorado District Court |
| Scifres | Sheryl | La Junta | CO | Colorado District Court |
| Cropper | Sheree | Frankford | DE | Delaware District Court |
| Hadley | Anita | Seaford | DE | Delaware District Court |
| Lawless | William | Dover | DE | Delaware District Court |
| Lawrence-Lloyd | Diane | Newark | DE | Delaware District Court |
| Lewis | Penny | Selbyville | DE | Delaware District Court |
| Scott | Michael | Harrington | DE | Delaware District Court |
| Shade | Susan | Felton | DE | Delaware District Court |
| Swafford | Peggy | Felton | DE | Delaware District Court |
| White | Christopher | Wilmington | DE | Delaware District Court |
| Zullo | Kathy | Frankfort | DE | Delaware District Court |
| Abell | Sheila | New Port Richey | FL | Florida Middle District Court |
| Ackerman | Matthew | Tampa | FL | Florida Middle District Court |
| Beck | Kenneth | Clermont | FL | Florida Middle District Court |
| Beers | Michael | Bradenton | FL | Florida Middle District Court |
| Benson | Phillip | Tampa | FL | Florida Middle District Court |
| Berles | Francis | Parrish | FL | Florida Middle District Court |
| Bessent | Leonard | Jacksonville | FL | Florida Middle District Court |
| Bickford | Robert | Valrico | FL | Florida Middle District Court |
| Blair | Gloria | Port Orange | FL | Florida Middle District Court |
| Brown | Sue | Sarasota | FL | Florida Middle District Court |
| Browning | Rosa | Sarasota | FL | Florida Middle District Court |
| Bush | Shirley | Centerhill | FL | Florida Middle District Court |
| Cain | Joyce | Clermont | FL | Florida Middle District Court |
| Caldwell | Cheston | Largo | FL | Florida Middle District Court |
| Cook | Deborah | Tampa | FL | Florida Middle District Court |
| Corman | Beverly | Groveland | FL | Florida Middle District Court |
| Cottrell | Debra | Wildwood | FL | Florida Middle District Court |
| Dann | Andrea | Jacksonville | FL | Florida Middle District Court |
| David | Paul | Middleburg | FL | Florida Middle District Court |
| Davidson | William | New Port Richey | FL | Florida Middle District Court |
| Davis | Sonya | Fort Myers | FL | Florida Middle District Court |
| Davis | Susan | Lehigh Acres | FL | Florida Middle District Court |
| DePuy | Jeffrey | Safety Harbour | FL | Florida Middle District Court |
| Dicks | Rachael | New Port Richey | FL | Florida Middle District Court |
| Dietrich | Jayne | Umatilla | FL | Florida Middle District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Doerman | Juanita | Lakeland | FL | Florida Middle District Court |
| Dow | Kathy | Winter Haven | FL | Florida Middle District Court |
| Dueitt | Harriett | Indian Rocks Beach | FL | Florida Middle District Court |
| Elder | Dennis | Jacksonville | FL | Florida Middle District Court |
| Ennis | Edith | Palatka | FL | Florida Middle District Court |
| Ford | Donna | Port Charlotte | FL | Florida Middle District Court |
| Forrester | Jonathan | Ocala | FL | Florida Middle District Court |
| Fuqua | Lola | Atlantic Beach | FL | Florida Middle District Court |
| Gray | Cindy | Polk City | FL | Florida Middle District Court |
| Greene | George | Ocala | FL | Florida Middle District Court |
| Greene | Jacqueline | Pinellas Park | FL | Florida Middle District Court |
| Grider | Nancy | Pinellas Park | FL | Florida Middle District Court |
| Grimaldi | Gary | Parrish | FL | Florida Middle District Court |
| Harris | Ricky | Haines City | FL | Florida Middle District Court |
| Harvey | Kerry | Ocala | FL | Florida Middle District Court |
| Heflin | Connie | Ft. Meade | FL | Florida Middle District Court |
| Hodges | Margaret | Jacksonville | FL | Florida Middle District Court |
| Houser | Timothy | Sarasota | FL | Florida Middle District Court |
| Houston | Sheryl | Zephyrhills | FL | Florida Middle District Court |
| Hughes | George | Deltona | FL | Florida Middle District Court |
| Hughes | Kevin | Deltona | FL | Florida Middle District Court |
| Jones | Beverly | Fernandina Beach | FL | Florida Middle District Court |
| Kellogg | Karl | Orlando | FL | Florida Middle District Court |
| Kenny | Carol | Cape Coral | FL | Florida Middle District Court |
| Khreis | Robin | Gibsonton | FL | Florida Middle District Court |
| Kirby | Rebecca | Live Oak | FL | Florida Middle District Court |
| Knirk | Charles | Flagler Beach | FL | Florida Middle District Court |
| Knirk | Donna | Flagler Beach | FL | Florida Middle District Court |
| Landis | Debra | Orlando | FL | Florida Middle District Court |
| Lee | Carl | Wildwood | FL | Florida Middle District Court |
| Lennox | Cynthia | Jacksonville | FL | Florida Middle District Court |
| Lockwood | Scott | Seffner | FL | Florida Middle District Court |
| Looney | Juanita | Tampa | FL | Florida Middle District Court |
| Lyons | Chris | New Smyrna Beach | FL | Florida Middle District Court |
| Mann | Alan | Lake Wales | FL | Florida Middle District Court |
| McConnell | Susan | Dunnellon | FL | Florida Middle District Court |
| McGraw | Bobbie | Orlando | FL | Florida Middle District Court |
| Meeker | Harlan | New Port Richey | FL | Florida Middle District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Miles | Debra | New Port Richey | FL | Florida Middle District Court |
| Miller | Joseph J. | Pt. Charlotte | FL | Florida Middle District Court |
| Miller | Kimberley | White Springs | FL | Florida Middle District Court |
| Montalto | Guy | Hudson | FL | Florida Middle District Court |
| Morris | Randall | Bunnell | FL | Florida Middle District Court |
| Needham | Shawn | South Daytona | FL | Florida Middle District Court |
| Newman | Beverly | Wildwood | FL | Florida Middle District Court |
| Northern | Reginald | Lakeland | FL | Florida Middle District Court |
| O'Neill | Diana | Bradenton | FL | Florida Middle District Court |
| Osborn | Stewart | St Petersburg | FL | Florida Middle District Court |
| Owen | Sandra | Jacksonville | FL | Florida Middle District Court |
| Owens | James | Tampa | FL | Florida Middle District Court |
| Pando | John | Ocala | FL | Florida Middle District Court |
| Perryman | Petra | Jacksonville | FL | Florida Middle District Court |
| Pesce | Kellie | Ocala | FL | Florida Middle District Court |
| Phillips | Jody | Lakeland | FL | Florida Middle District Court |
| Phipps | Ricky | Tampa | FL | Florida Middle District Court |
| Pike | Carla | Apopka | FL | Florida Middle District Court |
| Pinkard | David | Live Oak | FL | Florida Middle District Court |
| Retherford | Thomas | Orlando | FL | Florida Middle District Court |
| Riker | Tammy | Ocala | FL | Florida Middle District Court |
| Ritz | Martino | Lady Lake | FL | Florida Middle District Court |
| Robinson | Wendy | Saint Petersburg | FL | Florida Middle District Court |
| Rodriguez | Eric | Tampa | FL | Florida Middle District Court |
| Rupp | Dorothy | Port Richey | FL | Florida Middle District Court |
| Sabins | Nina | Sarasota | FL | Florida Middle District Court |
| Sabourin | Joseph | Paisley | FL | Florida Middle District Court |
| Schubert | Wayne | Dunedin | FL | Florida Middle District Court |
| Schuller | Lawrence | Largo | FL | Florida Middle District Court |
| Seiler | Deborah | Hastings | FL | Florida Middle District Court |
| Shatney | Janet | Lakeland | FL | Florida Middle District Court |
| Sheets | Wanda | Dover | FL | Florida Middle District Court |
| Sines | Michael | Davenport | FL | Florida Middle District Court |
| Singh | Richard | Orlando | FL | Florida Middle District Court |
| Snyder | Samuel | Ocala | FL | Florida Middle District Court |
| Stanford | Valerie | Liveoak | FL | Florida Middle District Court |
| Sullivan | Betty | Oryceville | FL | Florida Middle District Court |
| Sullivan | Tere | Naples | FL | Florida Middle District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Taylor | Thomas | Brooksville | FL | Florida Middle District Court |
| Toro | Henry | Palm Coast | FL | Florida Middle District Court |
| Torres | Linda | Clearwater | FL | Florida Middle District Court |
| Vanhorn | Pamela | Palm Harbor | FL | Florida Middle District Court |
| Winebrenner | Betty | Dunedin | FL | Florida Middle District Court |
| Wisner | Lovely | Jacksonville | FL | Florida Middle District Court |
| Wolfe | Michele | Tampa | FL | Florida Middle District Court |
| Ziruolo | Kathy | North Fort Myers | FL | Florida Middle District Court |
| Battle | Robin | Bloutstown | FL | Florida Northern District Court |
| Bechtold | Patricia | Panama City Beach | FL | Florida Northern District Court |
| Bloom | Melissa | Tallahassee | FL | Florida Northern District Court |
| Bradley | Dellie | Milton | FL | Florida Northern District Court |
| Carey | Michael | Trenton | FL | Florida Northern District Court |
| Conlee | Karla | Panama City | FL | Florida Northern District Court |
| Conn | Deborah | Tallahassee | FL | Florida Northern District Court |
| Gill | Barbara | Old Town | FL | Florida Northern District Court |
| Golotto | Lenore | Bronson | FL | Florida Northern District Court |
| Hendricks | Nancy | Cross City | FL | Florida Northern District Court |
| Kelley | Gary | Gainesville | FL | Florida Northern District Court |
| Key | LuAnn | Panama City | FL | Florida Northern District Court |
| Kirby | Tina | Panama City Beach | FL | Florida Northern District Court |
| Lauw | Frederik | Gulf Breeze | FL | Florida Northern District Court |
| Matthews | Nancy | Crestview | FL | Florida Northern District Court |
| McKinnon | Roger | Waianae | HI | Florida Northern District Court |
| Mock | Roger | Quincy | FL | Florida Northern District Court |
| Monteith | Lester | Panama City | FL | Florida Northern District Court |
| Powell | Lisa | Pace | FL | Florida Northern District Court |
| Ray | Marti | Chipley | FL | Florida Northern District Court |
| Rector | Thomas | Chipley | FL | Florida Northern District Court |
| Reid | Michael | Gainsville | FL | Florida Northern District Court |
| Richardson | Anthony | Paxton | FL | Florida Northern District Court |
| Rogers | Charleen | Panancea | FL | Florida Northern District Court |
| Rossnagel | Wayne | Old Town | FL | Florida Northern District Court |
| Rydzewski | Gloria | Bronson | FL | Florida Northern District Court |
| Sherrouse | William | Perry | FL | Florida Northern District Court |
| Wall | Joe | Bristol | FL | Florida Northern District Court |
| Walton | Sharon | Greenville | FL | Florida Northern District Court |
| Waye | Brenda | High Springs | FL | Florida Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Whitt | Stephen | Panama City Beach | FL | Florida Northern District Court |
| Wilkins | Tammy | Rollins | WY | Florida Northern District Court |
| Woodward | Edward | Crawfordville | FL | Florida Northern District Court |
| Alicea | Hillary | Green Acres | FL | Florida Southern District Court |
| Ames | Jennifer | Okeechobee | FL | Florida Southern District Court |
| Aquino | Daisy | Carol City | FL | Florida Southern District Court |
| Celerglerski | Joseph | Port St Lucie | FL | Florida Southern District Court |
| Coffin | Randolph | Sebring | FL | Florida Southern District Court |
| Coyle | George | Sebring | FL | Florida Southern District Court |
| DiMinico | Lisa | Wellington | FL | Florida Southern District Court |
| Garrison | Margaretta | Port St Lucie | FL | Florida Southern District Court |
| Greene | Robert | Margate | FL | Florida Southern District Court |
| Hall | Laura | Sebring | FL | Florida Southern District Court |
| Knight | Diane | Hallandale | FL | Florida Southern District Court |
| Leander | Todd | Sunrise | FL | Florida Southern District Court |
| Leben | Renee | Fort Pierce | FL | Florida Southern District Court |
| Marquez | Pedro | Hollywood | FL | Florida Southern District Court |
| Massini | Yramis | Fajardo | Puerto Rico | Florida Southern District Court |
| Messina | Lin | Davie | FL | Florida Southern District Court |
| Perez | Joe | Pembroke Pines | FL | Florida Southern District Court |
| Ramirez | Constance | Ft Lauderdale | FL | Florida Southern District Court |
| Rogers | Bryan T. | Jupiter | FL | Florida Southern District Court |
| Ruzsa | Inez | Coral Springs | FL | Florida Southern District Court |
| Steiger | Seth | Green Acres | FL | Florida Southern District Court |
| Stone | Jerome | Tamarac | FL | Florida Southern District Court |
| Tindal | Dolores | Ft. Pierce | FL | Florida Southern District Court |
| Wierzba | Tina | Hollywood | FL | Florida Southern District Court |
| Arbogast | Kevin | Forsyth | GA | Georgia Middle District Court |
| Baker | Donna | Reynolds | GA | Georgia Middle District Court |
| Boatwright | Kathy | Moultrie | GA | Georgia Middle District Court |
| Bowlin | Teresa | Columbus | GA | Georgia Middle District Court |
| Breeden | Julie | Donaldsonville | GA | Georgia Middle District Court |
| Brown | Melisa | Americus | GA | Georgia Middle District Court |
| Bryant | Carolyn | Cuthbert | GA | Georgia Middle District Court |
| Clark-Carney | Dianna | Hawkinsville | GA | Georgia Middle District Court |
| Davenport | Cheryl | Centerville | GA | Georgia Middle District Court |
| Davis | Connie | Social Circle | GA | Georgia Middle District Court |
| Ely | Craig | Royston | GA | Georgia Middle District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Glaze | Shirley | Warner Robins | GA | Georgia Middle District Court |
| Godwin | Sherrie | Whigham | GA | Georgia Middle District Court |
| Hall | Wanda | Sylvester | GA | Georgia Middle District Court |
| Harbuck | Jean | Ellaville | GA | Georgia Middle District Court |
| Hernandez | Joyce | Athens | GA | Georgia Middle District Court |
| Hillman | Crystal | Eatonton | GA | Georgia Middle District Court |
| Hughes | Gloria | Cordele | GA | Georgia Middle District Court |
| Jenkins | Cherry | Albany | GA | Georgia Middle District Court |
| Johnson | Linda | Valdosta | GA | Georgia Middle District Court |
| King | Marilyn | Bainbridge | GA | Georgia Middle District Court |
| Lane | Robert | Hull | GA | Georgia Middle District Court |
| Lasseter | Robert | Coolidge | GA | Georgia Middle District Court |
| Macklin | Louise | Byron | GA | Georgia Middle District Court |
| McConnell | Eunice | Bainbridge | GA | Georgia Middle District Court |
| McGee | John | Sylvester | GA | Georgia Middle District Court |
| Meredith | Patricia | Bainbridge | GA | Georgia Middle District Court |
| Mills | Ida | Sylvester | GA | Georgia Middle District Court |
| Mullis | Dawn | Warner Robins | GA | Georgia Middle District Court |
| Myrick | Sandra | Norman Park | GA | Georgia Middle District Court |
| Newton | Valerie | Adel | GA | Georgia Middle District Court |
| Phillips | Grace | Thomasville | GA | Georgia Middle District Court |
| Schreiber | Pamela | Macon | GA | Georgia Middle District Court |
| Shapard | John | Albany | GA | Georgia Middle District Court |
| Tidwell | Wanda | Mauk | GA | Georgia Middle District Court |
| Waites | Cheryl | Columbus | GA | Georgia Middle District Court |
| Walker | Mandie | Marshallville | GA | Georgia Middle District Court |
| White-Ennis | Gloria | Dublin | GA | Georgia Middle District Court |
| Whitehead | Roy | Hawkingsville | GA | Georgia Middle District Court |
| Yates | David | Leesburg | GA | Georgia Middle District Court |
| Abraham | Brenda | Jonesboro | GA | Georgia Northern District Court |
| Alexander | Herbert | Atlanta | GA | Georgia Northern District Court |
| Almaraz | Barbara | Ringgold | GA | Georgia Northern District Court |
| Barber | Melinda | Calhoun | GA | Georgia Northern District Court |
| Barton | Carolyn | Armuchee | GA | Georgia Northern District Court |
| Baughns | Harold | Riverdale | GA | Georgia Northern District Court |
| Baughns | William | McDonough | GA | Georgia Northern District Court |
| Boyd | Steve | Armuchee | GA | Georgia Northern District Court |
| Brown | Anthony | Jackson | GA | Georgia Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Bynum | Carl | Norcross | GA | Georgia Northern District Court |
| Camp | Cathy | Summerville | GA | Georgia Northern District Court |
| Cassidy | Thomas | Canton | GA | Georgia Northern District Court |
| Clarkson | Gary | Snellville | GA | Georgia Northern District Court |
| Clayton | Vincent | Riverdale | GA | Georgia Northern District Court |
| Collins | Tawanna | Calhoun | GA | Georgia Northern District Court |
| Costine | Mark | Acworth | GA | Georgia Northern District Court |
| Covington | Craig | Aragon | GA | Georgia Northern District Court |
| Crane | Phillip | Rome | GA | Georgia Northern District Court |
| Drummond | Deborah | Winston | GA | Georgia Northern District Court |
| Duncan | Carla | White | GA | Georgia Northern District Court |
| Eaker | Mary Darlene | Chatsworth | GA | Georgia Northern District Court |
| Eckstein | Joe | Lawrenceville | GA | Georgia Northern District Court |
| Evans | Mary Parramore | Hampton | GA | Georgia Northern District Court |
| Flanagan | Anthony | Conyers | GA | Georgia Northern District Court |
| Forrester | Tom | Decatur | GA | Georgia Northern District Court |
| Gordon | Patricia | Mountain City | GA | Georgia Northern District Court |
| Guthrie | Lola | Maysville | GA | Georgia Northern District Court |
| Hutton | Jacquelyn | Summerville | GA | Georgia Northern District Court |
| Johnson | Katherine | Hampton | GA | Georgia Northern District Court |
| Ketchem | Shari | Griffin | GA | Georgia Northern District Court |
| Lee | Mary | Conley | GA | Georgia Northern District Court |
| Ludwig | Tonnie | Conyers | GA | Georgia Northern District Court |
| Luisi | Michael | Cumming | GA | Georgia Northern District Court |
| Marcus | Sharon | Fort Oglethorpe | GA | Georgia Northern District Court |
| Marshall | Greta | Stone Mountian | GA | Georgia Northern District Court |
| Martin | Michele A. | Covington | GA | Georgia Northern District Court |
| Masters | Rhonda | Ringgold | GA | Georgia Northern District Court |
| McCormick | Sherrie | Bowdon | GA | Georgia Northern District Court |
| Merriweather | Kathie | College Park | GA | Georgia Northern District Court |
| Might | Kendra | Commerce | GA | Georgia Northern District Court |
| Nelson | Michael L. | Decatur | GA | Georgia Northern District Court |
| Nichols | Cheryl | Rome | GA | Georgia Northern District Court |
| Nichols | Teresa | Dalton | GA | Georgia Northern District Court |
| Nicholson | Florene | Resaca | GA | Georgia Northern District Court |
| Ovbey | Michelle | Dalton | GA | Georgia Northern District Court |
| Popham-Bourke | Kimberly | Marietta | GA | Georgia Northern District Court |
| Rudd | Lisa | Stockbridge | GA | Georgia Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Salas | Caroline | Jackson | GA | Georgia Northern District Court |
| Schell-Whitley | Crystal | Covington | GA | Georgia Northern District Court |
| Sharman | Jackie | La Grange | GA | Georgia Northern District Court |
| Sorrell | Tina | Winder | GA | Georgia Northern District Court |
| Stowe | Betty | Chatsworth | GA | Georgia Northern District Court |
| Taylor | Helen | Cartersville | GA | Georgia Northern District Court |
| Teems | Angel | Canton | GA | Georgia Northern District Court |
| Turner | Christina | Carrollton | GA | Georgia Northern District Court |
| Wallace | Carol | Dawsonville | GA | Georgia Northern District Court |
| White | Stephen | Conyers | GA | Georgia Northern District Court |
| Williams | Rondal | Lawrenceville | GA | Georgia Northern District Court |
| Allen | Joeanne | Glennville | GA | Georgia Southern District Court |
| Brantley | Lynn | Martinez | GA | Georgia Southern District Court |
| Burks | Wanda | Thomson | GA | Georgia Southern District Court |
| Burns | Judith | Martinez | GA | Georgia Southern District Court |
| Carpenter | Ken | Savannah | GA | Georgia Southern District Court |
| Crook | Tina | Richmond Hill | GA | Georgia Southern District Court |
| Deigh | Elliott | Hinesville | GA | Georgia Southern District Court |
| Dolph | Janice | Kite | GA | Georgia Southern District Court |
| Erickson | Betty | Darien | GA | Georgia Southern District Court |
| Flournoy | Cynthia | Warrenton | GA | Georgia Southern District Court |
| Foskey | Tina | Douglas | GA | Georgia Southern District Court |
| Gault | Jeanette | Darien | GA | Georgia Southern District Court |
| Green | James | Claxton | GA | Georgia Southern District Court |
| Heath | Betty Jo Ann | St. Simons Island | GA | Georgia Southern District Court |
| Helmey | Joyce | Guyton | GA | Georgia Southern District Court |
| Hill | Lillie | Axson | GA | Georgia Southern District Court |
| Holland | Rebecca | Newington | GA | Georgia Southern District Court |
| Jervis | Michael | Savannah | GA | Georgia Southern District Court |
| Johnson | Alexine | Brunswick | GA | Georgia Southern District Court |
| Manning | Steven | Jesup | GA | Georgia Southern District Court |
| Moore | Julie | Lyons | GA | Georgia Southern District Court |
| Peeples | Miriam | Pearson | GA | Georgia Southern District Court |
| Sapp | Rose Mary | Hoboken | GA | Georgia Southern District Court |
| Saxon | Sharon | Rincon | GA | Georgia Southern District Court |
| Sullivan | Theresa | Augusta | GA | Georgia Southern District Court |
| Symmonds | Carole | Statesboro | GA | Georgia Southern District Court |
| Todd | Mary | Claxton | GA | Georgia Southern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Tucker | Patricia | Augusta | GA | Georgia Southern District Court |
| Turner | Connie | Augusta | GA | Georgia Southern District Court |
| Watson | Deborah | Lincolnton | GA | Georgia Southern District Court |
| Williams | Carolyn | Evans | GA | Georgia Southern District Court |
| Black | Don | Mahomet | IL | Illinois Central District Court |
| Buhl | Peggy | Sibley | IL | Illinois Central District Court |
| Burger | Rebecca | Lincoln | IL | Illinois Central District Court |
| Calvert | Crystal | Staunton | IL | Illinois Central District Court |
| Davis | Debbie | Decatur | IL | Illinois Central District Court |
| Groyon | Sherry | Milan | IL | Illinois Central District Court |
| Houmes | Ronda | Rankin | IL | Illinois Central District Court |
| Jeppson | Rita | Spring Valley | IL | Illinois Central District Court |
| Loomis | Deanna | Joy | IL | Illinois Central District Court |
| Melton | Steve | Sheffield | IL | Illinois Central District Court |
| Mills | Irma | Cornell | IL | Illinois Central District Court |
| Miner | Joan | Charleston | IL | Illinois Central District Court |
| Morgan | Kimberly | Thomasboro | IL | Illinois Central District Court |
| Norman | Larry | Litchfield | IL | Illinois Central District Court |
| Rosine | Rosemary | Mattoon | IL | Illinois Central District Court |
| Schmitz | Monica | Bourbonnais | IL | Illinois Central District Court |
| Simmons | John | Danville | IL | Illinois Central District Court |
| Steidinger | Paula | Strawn | IL | Illinois Central District Court |
| Stephenson | Tonia | Manchester | IL | Illinois Central District Court |
| Welch | Janice | Le Roy | IL | Illinois Central District Court |
| Whitlock | Cynthia | Ridge Farm | IL | Illinois Central District Court |
| Cordova | Pamela | Grayslake | IL | Illinois Northern District Court |
| Costello | Christine | Steger | IL | Illinois Northern District Court |
| Craterfield | Kim | Coal City | IL | Illinois Northern District Court |
| Harris | Donny | Homer Glen | IL | Illinois Northern District Court |
| Hehl | Larry | Worth | IL | Illinois Northern District Court |
| Henderson | Jill | Oak Forest | IL | Illinois Northern District Court |
| Hradisky | Christopher | Saint Charles | IL | Illinois Northern District Court |
| Johnson | Lauri | Sandwhich | IL | Illinois Northern District Court |
| Jones | Kimberly | Machesney Park | IL | Illinois Northern District Court |
| Kaufman | Mary | Fulton | IL | Illinois Northern District Court |
| King | Gala | Sauk Village | IL | Illinois Northern District Court |
| Lawrence | Darryl | Richton Park | IL | Illinois Northern District Court |
| Luchene | Deborah | Braidwood | IL | Illinois Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Miranda | Julie | Rockford | IL | Illinois Northern District Court |
| Montana | Mickey | Coal City | IL | Illinois Northern District Court |
| Schriedel | Brooke | Wauconda | IL | Illinois Northern District Court |
| Slack | Wilma | Streator | IL | Illinois Northern District Court |
| Suckling | Randy | Savanna | IL | Illinois Northern District Court |
| Tufte | Harriet | Rockford | IL | Illinois Northern District Court |
| Bates | Yasmin | Bellville | IL | Illinois Southern District Court |
| Cloud | Julie | Tilden | IL | Illinois Southern District Court |
| Cook | Ronald | Granite City | IL | Illinois Southern District Court |
| Frazier | Donna J. | Fairview Heights | IL | Illinois Southern District Court |
| Huffman | Linda | Metropolis | IL | Illinois Southern District Court |
| Jones | Nancy | Marissa | IL | Illinois Southern District Court |
| Martin | Clara | McLeansboro | IL | Illinois Southern District Court |
| Newberry | Linda | Marion | IL | Illinois Southern District Court |
| Sayne-Moore | Shirley | Belleville | IL | Illinois Southern District Court |
| Slack | John | Grantsburg | IL | Illinois Southern District Court |
| Winingham | Charles | Alton | IL | Illinois Southern District Court |
| Anstett | Christina | Remington | IN | Indiana Northern District Court |
| Bacsa | Sue | Granger | IN | Indiana Northern District Court |
| Baker | Debra | St. Bends | IN | Indiana Northern District Court |
| Charles | Irene | Warsaw | IN | Indiana Northern District Court |
| Curry | Jill | Fremont | IN | Indiana Northern District Court |
| Dearman | Clara | Harlan | IN | Indiana Northern District Court |
| Fett | Daniel | Auburn | IN | Indiana Northern District Court |
| Hammond | Sally | Etna Green | IN | Indiana Northern District Court |
| Hibbs | Mary | Liberty Mills | IN | Indiana Northern District Court |
| Hicks | Lisa | Garrett | IN | Indiana Northern District Court |
| Hutter | Debra | Columbia City | IN | Indiana Northern District Court |
| Julian | Angela | Fairmount | IN | Indiana Northern District Court |
| Lewandowski | Helen | Elkhart | IN | Indiana Northern District Court |
| McClean | Windy | Munster | IN | Indiana Northern District Court |
| Morgan-Wilkinson | Cynthia | Lagrange | IN | Indiana Northern District Court |
| Neiswinger | Rebecca | Shipshewana | IN | Indiana Northern District Court |
| Newsome | Linda | Andrews | IN | Indiana Northern District Court |
| Northern | Cynthia | Osceola | IN | Indiana Northern District Court |
| Oakes | Corry | Cedar Lake | IN | Indiana Northern District Court |
| Powers | Carol | Cedar Lake | IN | Indiana Northern District Court |
| Rich | Ann | Hobart | IN | Indiana Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Smith | Cynthia | Hudson | IN | Indiana Northern District Court |
| Spears | Marion | Ligonier | IN | Indiana Northern District Court |
| Stouder | Gloria | Nappanee | IN | Indiana Northern District Court |
| Tester | Becky | South Bend | IN | Indiana Northern District Court |
| Thompson-Ams | Tina | Michigan City | IN | Indiana Northern District Court |
| Askren | Rita | Mount Vernon | IN | Indiana Southern District Court |
| Baisden | Judy | Bloomington | IN | Indiana Southern District Court |
| Bamforth | Jayme | Pekin | IN | Indiana Southern District Court |
| Barney | Helen | Jeffersonville | IN | Indiana Southern District Court |
| Bass | Thomas | Richmond | IN | Indiana Southern District Court |
| Blessett | Maribeth | Jeffersonville | IN | Indiana Southern District Court |
| Capps | Mary Ann | Greencastle | IN | Indiana Southern District Court |
| Carlisle | Linda | Charlestown | IN | Indiana Southern District Court |
| Clark | Matina | Evansville | IN | Indiana Southern District Court |
| Collette | Regina | Greenfield | IN | Indiana Southern District Court |
| Crawford | Cynthia | Richmond | IN | Indiana Southern District Court |
| Dalton-Goss | Janet | Paragon | IN | Indiana Southern District Court |
| Davis | Glenda L. | Austin | IN | Indiana Southern District Court |
| Fagin | Kelly | Liberty | IN | Indiana Southern District Court |
| Fancher-Condra | Marsha | English | IN | Indiana Southern District Court |
| Foote | Donald | Coatesville | IN | Indiana Southern District Court |
| Gray | Benita | Indianapolis | IN | Indiana Southern District Court |
| Haberer | Larry | Crawfordsville | IN | Indiana Southern District Court |
| Hall | Gregory | Evansville | IN | Indiana Southern District Court |
| Hamilton | Maxine | Seymour | IN | Indiana Southern District Court |
| Hanger | Melody | Indianapolis | IN | Indiana Southern District Court |
| Harcar | Christine | Frenchlick | IN | Indiana Southern District Court |
| Hayhurst | Deanna | Terre Haute | IN | Indiana Southern District Court |
| Heck | Richelle | Columbus | IN | Indiana Southern District Court |
| Hertaus | Christa | Coalmont | IN | Indiana Southern District Court |
| Howson | Karen | Clarksville | IN | Indiana Southern District Court |
| Huffman | Mary | Indianapolis | IN | Indiana Southern District Court |
| Joy | Vicki | Pimento | IN | Indiana Southern District Court |
| LaDuke | Edward | New Salisbury | IN | Indiana Southern District Court |
| Lockwood | Elaine | Plainfield | IN | Indiana Southern District Court |
| Martin-Brumfield | Cynthia | Connersville | IN | Indiana Southern District Court |
| Mattox | Vicki | Mooresville | IN | Indiana Southern District Court |
| Montgomery | Peggy | Indianapolis | IN | Indiana Southern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Moore | Crystal | Columbus | IN | Indiana Southern District Court |
| Nordbeck | Melissa | Muncie | IN | Indiana Southern District Court |
| Offei-Rahim | Jwahir | Fremont | CA | Indiana Southern District Court |
| Orndorff | Farley | Sullivan | IN | Indiana Southern District Court |
| Poe | Shannon | Kokomo | IN | Indiana Southern District Court |
| Poynter | Timothy | Lexington | IN | Indiana Southern District Court |
| Pryor | Connie | Evansville | IN | Indiana Southern District Court |
| Reynolds | Marsha | Columbus | IN | Indiana Southern District Court |
| Riggs | Helen | Cambridge City | IN | Indiana Southern District Court |
| Ross | Stephanie | New Albany | IN | Indiana Southern District Court |
| Roudenbush | Paula | Pekin | IN | Indiana Southern District Court |
| Saunders | Patricia | Seymour | IN | Indiana Southern District Court |
| Schnepp | Michele | Anderson | IN | Indiana Southern District Court |
| Silcox | Mark | Mooresville | IN | Indiana Southern District Court |
| Sullivan | Melissa | Jeffersonville | IN | Indiana Southern District Court |
| Symmes | Debra | Anderson | IN | Indiana Southern District Court |
| Wallis | Robert | Jeffersonville | IN | Indiana Southern District Court |
| Ward | Sherry | Winchester | IN | Indiana Southern District Court |
| Warren | Paul | Columbus | IN | Indiana Southern District Court |
| Williams | Chandrea | Hobbs | IN | Indiana Southern District Court |
| Williams | Melissa | Scottsburg | IN | Indiana Southern District Court |
| Wilson | Nancy | Columbus | IN | Indiana Southern District Court |
| Wysong | Hazel | Richmond | IN | Indiana Southern District Court |
| Ayers | Wayne | Estherville | IA | Iowa Northern District Court |
| Blakely | LaRonda | Mason City | IA | Iowa Northern District Court |
| Brousard | James | Cedar Rapids | IA | Iowa Northern District Court |
| Clark | Donna | Sioux City | IA | Iowa Northern District Court |
| Corwin | Marsha | Waterloo | IA | Iowa Northern District Court |
| Engelken | Janet | Holy Cross | IA | Iowa Northern District Court |
| Hartkopp | Robin | Iowa Fall | IA | Iowa Northern District Court |
| Hohensee | Heather | Pocahontas | IA | Iowa Northern District Court |
| Jones | Peggy | Mason City | IA | Iowa Northern District Court |
| Joyner | Pamm | Waterloo | IA | Iowa Northern District Court |
| Klimesh | Judy | Cresco | IA | Iowa Northern District Court |
| Lacy | Christine | Mason City | IA | Iowa Northern District Court |
| Long | Shirley | Rock Rapids | IA | Iowa Northern District Court |
| Osegera | David | Mason City | IA | Iowa Northern District Court |
| Pletsch | Amber | Belmond | IA | Iowa Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Smith | Paula | Belle Plaine | IA | Iowa Northern District Court |
| Steven | William | Pocahontas | IA | Iowa Northern District Court |
| Sunnes | Verna | Hawkeye | IA | Iowa Northern District Court |
| West | Saundra | Sheldon | IA | Iowa Northern District Court |
| Aldinger | Danne | Council Bluffs | IA | Iowa Southern District Court |
| Allison | Tracey | Oskaloosa | IA | Iowa Southern District Court |
| Anderson | Marjorie | Marshalltown | IA | Iowa Southern District Court |
| Burns | Brian | Council Bluffs | IA | Iowa Southern District Court |
| Emerson | Ute | Davenport | IA | Iowa Southern District Court |
| Mabe | Darcy | Boone | IA | Iowa Southern District Court |
| McDowell | Trudy | Coin | IA | Iowa Southern District Court |
| McLaren | Linda | Albia | IA | Iowa Southern District Court |
| Moore | Amber | Bettendorf | IA | Iowa Southern District Court |
| Myers | Nikki | Avoca | IA | Iowa Southern District Court |
| Newkirk | Heather | Lake City | IA | Iowa Southern District Court |
| Possehl | Melva | Anita | IA | Iowa Southern District Court |
| Roberts | Elizabeth | Harlan | IA | Iowa Southern District Court |
| Trimble | Marcy | Clinton | IA | Iowa Southern District Court |
| Wilson | Janice K. | Muscatine | IA | Iowa Southern District Court |
| Akred | Leah | Mount Hope | KS | Kansas District Court |
| Armstrong | Linda J. | Coldwater | KS | Kansas District Court |
| Baysinger | Laura | Emporia | KS | Kansas District Court |
| Beran | Kimberly | Lindsborg | KS | Kansas District Court |
| Boblitt | Michael A. | Kansas City | KS | Kansas District Court |
| Bone | Linda | Holton | KS | Kansas District Court |
| Brady | Robert | Topeka | KS | Kansas District Court |
| Capps | Connie | Kirwin | KS | Kansas District Court |
| Castoe | Jean | Garden City | KS | Kansas District Court |
| Chapman | Gina | Lenexa | KS | Kansas District Court |
| Christiansen | Delores | Wichita | KS | Kansas District Court |
| Cochran | Patricia | Wakeeney | KS | Kansas District Court |
| Cochrane | Victoria | Edgerton | KS | Kansas District Court |
| Combs | Ralph | Topeka | KS | Kansas District Court |
| Cooper | Mavet | Osage City | KS | Kansas District Court |
| Cullip | Patricia | Oak Hill | KS | Kansas District Court |
| Davis | Audrey | Buffalo | KS | Kansas District Court |
| Davis | Diana | Abilene | KS | Kansas District Court |
| Derr | Terry | Victoria | KS | Kansas District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|------------|------|-------|--------------|
| Dickerson | Mandy | Iola | KS | Kansas District Court |
| Gill | Ruth | Clayton | KS | Kansas District Court |
| Gilmore | Gary | Olathe | KS | Kansas District Court |
| Goble | Kelly | Ellis | KS | Kansas District Court |
| Guillroy | Vicky | Wichita | KS | Kansas District Court |
| Hameed | Kamran | Overland Park | KS | Kansas District Court |
| Harper | Dorothy | Leawood | KS | Kansas District Court |
| Hathaway | Roger | Hiawatha | KS | Kansas District Court |
| Helin | Sally | Bonner Springs | KS | Kansas District Court |
| Licon | Michael | Wichita | KS | Kansas District Court |
| Licon | Sharon | Wichita | KS | Kansas District Court |
| McDonald | Karen | Lansing | KS | Kansas District Court |
| Ogunnowo | Ollie | Lawrence | KS | Kansas District Court |
| Orton | Eloise | Winfield | KS | Kansas District Court |
| Rakestraw | Debra | Girard | KS | Kansas District Court |
| Ratley | Robert | Hutchinson | KS | Kansas District Court |
| Rogers | Hazel | Wichita | KS | Kansas District Court |
| Scott | Rebecca | Galena | KS | Kansas District Court |
| Simon | Linda | Osborne | KS | Kansas District Court |
| Sloan | Darchell | Kansas City | KS | Kansas District Court |
| Smith | Antonio | Topeka | KS | Kansas District Court |
| Snyder | Russell | Great Bend | KS | Kansas District Court |
| Steen | Connie | Cherryvale | KS | Kansas District Court |
| Stuckey | Connie | Council Grove | KS | Kansas District Court |
| Theurer | Laura | Atchison | KS | Kansas District Court |
| Vanhollebeke | Stacy | Topeka | KS | Kansas District Court |
| Williams-Colorado | Velma | Lyons | KS | Kansas District Court |
| Wisner | David | Ottawa | KS | Kansas District Court |
| Wolfe | Julie | Dodge City | KS | Kansas District Court |
| Allison | Randon | Independence | KY | Kentucky Eastern District Court |
| Arnett | Vickie | Richmond | KY | Kentucky Eastern District Court |
| Battaglia | Peggy | Newport | KY | Kentucky Eastern District Court |
| Bauer | Darlene | Covington | KY | Kentucky Eastern District Court |
| Branham | Kathy | Van Leer | KY | Kentucky Eastern District Court |
| Cantrell | Judy | Ulysses | KY | Kentucky Eastern District Court |
| Castle | Heather | Catlettsburg | KY | Kentucky Eastern District Court |
| Clark | Versa | Prestonsburg | KY | Kentucky Eastern District Court |
| Claybrooke | Dorothy | Maysville | KY | Kentucky Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Cummins | Gaines | Berea | KY | Kentucky Eastern District Court |
| Damrell | Michelle | Berea | KY | Kentucky Eastern District Court |
| Farrar | Dawn | Harrodsburg | KY | Kentucky Eastern District Court |
| Ferguson | Steve | Hillsboro | KY | Kentucky Eastern District Court |
| Hardy | Deborah | Glencoe | KY | Kentucky Eastern District Court |
| Hatfield | Raymond | Danville | KY | Kentucky Eastern District Court |
| Howard | Herbert Hoover | Pineville | KY | Kentucky Eastern District Court |
| McElroy | Diana | Danville | KY | Kentucky Eastern District Court |
| McKeithan | Jaya | Lexington | KY | Kentucky Eastern District Court |
| Miller | Randy W. | Flemingsburg | KY | Kentucky Eastern District Court |
| Neeley | Rhonda | Tyner | KY | Kentucky Eastern District Court |
| Peters | Donna | Artemus | KY | Kentucky Eastern District Court |
| Roberts | Daniel | Inez | KY | Kentucky Eastern District Court |
| Rogalinski | Charles | Simpsonville | KY | Kentucky Eastern District Court |
| Rumer | Robert | Lexington | KY | Kentucky Eastern District Court |
| Slugantz | Betty | Frankfort | KY | Kentucky Eastern District Court |
| Tiefenbach Agee | Christine | Lexington | KY | Kentucky Eastern District Court |
| Tucker | Tamela | South Portsmouth | KY | Kentucky Eastern District Court |
| Williams | Rita | Salyersville | KY | Kentucky Eastern District Court |
| Arnold | Joel | Louisville | KY | Kentucky Western District Court |
| Barner | Al "Abner" | Louisville | KY | Kentucky Western District Court |
| Bowlds | Rebecca | Hartford | KY | Kentucky Western District Court |
| Broaddus-Prater | Mary | Paducah | KY | Kentucky Western District Court |
| Burton | Randell | Louisville, | KY | Kentucky Western District Court |
| Carmon | Rebecca | Vine Grove | KY | Kentucky Western District Court |
| Cross | James | Louisville | KY | Kentucky Western District Court |
| Cross | Rodney | Louisville | KY | Kentucky Western District Court |
| Dixon | Constance | Dunnville | KY | Kentucky Western District Court |
| Duncan | Douglas | Louisville | KY | Kentucky Western District Court |
| Flowers | Jeffrey | Paducah | KY | Kentucky Western District Court |
| Freeman | Willie | Hickman | KY | Kentucky Western District Court |
| Gibson | Linda | Russellville | KY | Kentucky Western District Court |
| Hamby | Dixie | Hopkinsville | KY | Kentucky Western District Court |
| Johnson | Nicholas | New Haven | KY | Kentucky Western District Court |
| Jones | Michael L. (KY) | Mt. Washington | KY | Kentucky Western District Court |
| Kendall | Lynette | Wingo | KY | Kentucky Western District Court |
| King | Lannis | Liberty | KY | Kentucky Western District Court |
| Kundrat | Shonna | Franklin | KY | Kentucky Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Larkins | Denise | Bardwell | KY | Kentucky Western District Court |
| Leonard | Penny | Madisonville | KY | Kentucky Western District Court |
| Miller | Mary | Bowling Green | KY | Kentucky Western District Court |
| Mills | Robert | Louisville | KY | Kentucky Western District Court |
| Mitchell | Sandra | Campbellsville | KY | Kentucky Western District Court |
| Moore | Timothy | Morganfield | KY | Kentucky Western District Court |
| Paddy | Sherrie | Guthrie | KY | Kentucky Western District Court |
| Pendergrast | Thomas | Louisville | KY | Kentucky Western District Court |
| Perry | Donald | Louisville | KY | Kentucky Western District Court |
| Posey | Fran | Greensburg | KY | Kentucky Western District Court |
| Powell | William | Louisville | KY | Kentucky Western District Court |
| Roberts | Paulette | Beaver Dam | KY | Kentucky Western District Court |
| Robinson | Barbara | Brandenburg | KY | Kentucky Western District Court |
| Shaw | Phillip | Prospect | KY | Kentucky Western District Court |
| Singletary | Donna | Radcliff | KY | Kentucky Western District Court |
| Smith | Hannah | Bardstown | KY | Kentucky Western District Court |
| Spencer | Michael | Paduach | KY | Kentucky Western District Court |
| Sturgeon | Charlotte | Cloverport | KY | Kentucky Western District Court |
| Swain | Sherrill | Louisville | KY | Kentucky Western District Court |
| Thompson | Peggy | Louisville | KY | Kentucky Western District Court |
| Trice | Debra | Hopkinsville | KY | Kentucky Western District Court |
| West | Jerri | Paducah | KY | Kentucky Western District Court |
| Wilson | Joy | Greensburg | KY | Kentucky Western District Court |
| Wilson | Phyllis | Vine Grove | KY | Kentucky Western District Court |
| Anderson | Bridget | Slidell | LA | Louisiana Eastern District Court |
| Anderson | Ruby | Slidell | LA | Louisiana Eastern District Court |
| Belvin | Terrie | Laplace | LA | Louisiana Eastern District Court |
| Berryhill | Katherine | Slidell | LA | Louisiana Eastern District Court |
| Breaux | Wanda | Houma | LA | Louisiana Eastern District Court |
| Brogle | Kathy | Slidell | LA | Louisiana Eastern District Court |
| DeGennaro | Wallace | Covington | LA | Louisiana Eastern District Court |
| Doughty | Michele | New Orleans | LA | Louisiana Eastern District Court |
| Fox | Laura | Slidell | LA | Louisiana Eastern District Court |
| Guidry | Shawn | Chauvin | LA | Louisiana Eastern District Court |
| Harvey | Suzette | Belle Chasse | LA | Louisiana Eastern District Court |
| Hebert | Charlene | Natalbany | LA | Louisiana Eastern District Court |
| Hebert | Rachel | Houma | LA | Louisiana Eastern District Court |
| Johnson | Lionel | Slidell | LA | Louisiana Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Johnson | Martha | Slidell | LA | Louisiana Eastern District Court |
| Kampf | Frank | Houma | LA | Louisiana Eastern District Court |
| Kass | Clair | Franklinton | LA | Louisiana Eastern District Court |
| Magliolo | John | Amite | LA | Louisiana Eastern District Court |
| McIntyre | John | Laplace | LA | Louisiana Eastern District Court |
| Perise | Jeanette | Tickfaw | LA | Louisiana Eastern District Court |
| Ryan | Mark | Lacombe | LA | Louisiana Eastern District Court |
| Starke | Mary | Hammond | LA | Louisiana Eastern District Court |
| Stevenson | Robin | Amite | LA | Louisiana Eastern District Court |
| Tero | Jean | Luling | LA | Louisiana Eastern District Court |
| Warren | Jennie | Franklinton | LA | Louisiana Eastern District Court |
| Wiltz | Lori | Garyville | LA | Louisiana Eastern District Court |
| Younce | Thyra | Slidell | LA | Louisiana Eastern District Court |
| Bell | Tannie | Baton Rouge | LA | Louisiana Middle District Court |
| Danz | Lisa | Walker | LA | Louisiana Middle District Court |
| Dillon | Debra | Denham Springs | LA | Louisiana Middle District Court |
| Franklin | Deloris | Baton Rouge | LA | Louisiana Middle District Court |
| Hollander | Carl | Baton Rouge | LA | Louisiana Middle District Court |
| Hoyt | Sharon | Walker | LA | Louisiana Middle District Court |
| Johnson | Kittrell | Baton Rouge | LA | Louisiana Middle District Court |
| Lomas | Shekita | Geismar | LA | Louisiana Middle District Court |
| Manuel | Winnie | Ethel | LA | Louisiana Middle District Court |
| Martin | Peggy | Albany | LA | Louisiana Middle District Court |
| Miscar | Robert | Baton Rouge | LA | Louisiana Middle District Court |
| Nolan | Michael | Denham Springs | LA | Louisiana Middle District Court |
| Paige | Arlene | Baton Rouge | LA | Louisiana Middle District Court |
| Reinninger | Patricia | Denham Springs | LA | Louisiana Middle District Court |
| Richard | Ronnie | Baton Rouge | LA | Louisiana Middle District Court |
| Shope | Jeffery | Lynnwood | WA | Louisiana Middle District Court |
| Spears | Patricia | Greenwell Springs | LA | Louisiana Middle District Court |
| Spruel | Edith | Baton Rouge | LA | Louisiana Middle District Court |
| Strawbridge | Erika | Baton Rouge | LA | Louisiana Middle District Court |
| Thomas | Anita | Baton Rouge | LA | Louisiana Middle District Court |
| Tubbs | Joseph | Denham Springs | LA | Louisiana Middle District Court |
| Weathersby | Anthony | Baton Rouge | LA | Louisiana Middle District Court |
| Aggison | Rickey | Opelousas | LA | Louisiana Western District Court |
| Alleman | Mary | Cankton | LA | Louisiana Western District Court |
| Andrews | Bernadet | Bossier City | LA | Louisiana Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Ardoin | Judy | Pine Prairie | LA | Louisiana Western District Court |
| Armstrong | Jane | Boyce | LA | Louisiana Western District Court |
| Atkins | Wendy | Windfield | LA | Louisiana Western District Court |
| Benoit | Robin | Roanoke | LA | Louisiana Western District Court |
| Boone | Debbie | Mamue | LA | Louisiana Western District Court |
| Boone | Tammy | Eunice | LA | Louisiana Western District Court |
| Boudreaux | Ruth | Scott | LA | Louisiana Western District Court |
| Bourgeois | Tida Rose | Cameron | LA | Louisiana Western District Court |
| Buckner | Catherine | New Iberia | LA | Louisiana Western District Court |
| Davis | Alma | Jonesville | LA | Louisiana Western District Court |
| DeLeon | Marilyn | Ringgold | LA | Louisiana Western District Court |
| Dizer | Angela | Sterlington | LA | Louisiana Western District Court |
| Drummond | Zetherneal | Lake Charles | LA | Louisiana Western District Court |
| Dumond | Sherin | Abbeville | LA | Louisiana Western District Court |
| Dupre | Linda | Pineville | LA | Louisiana Western District Court |
| Eatman | Patti | Bossier City | LA | Louisiana Western District Court |
| Ellingburg | Belinda | Bastrap | LA | Louisiana Western District Court |
| Fitzpatrick | Sarah | Hodge | LA | Louisiana Western District Court |
| Floyd | Stevie | Monroe | LA | Louisiana Western District Court |
| Francis | Sandra | Ball | LA | Louisiana Western District Court |
| Frazier | Donna S. | DeQuincy | LA | Louisiana Western District Court |
| Godwin | Mary | Alexandria | LA | Louisiana Western District Court |
| Goodly | Caroline | Vinton | LA | Louisiana Western District Court |
| Graves | Sandra | Shreveport | LA | Louisiana Western District Court |
| Green | Diane | Bastrop | LA | Louisiana Western District Court |
| Griffin | Deborah | Gilbert | LA | Louisiana Western District Court |
| Guillory | Laura | Marksville | LA | Louisiana Western District Court |
| Hairford | Brenda | Deville | LA | Louisiana Western District Court |
| Harris | Earlean | Bossier City | LA | Louisiana Western District Court |
| Holland | Joy | Winnfield | LA | Louisiana Western District Court |
| Hubbard | Carolyn | Bastrop | LA | Louisiana Western District Court |
| Kittrell | Audrey Cooley | DeRidder | LA | Louisiana Western District Court |
| Lopez | Eva | Mermentau | LA | Louisiana Western District Court |
| Mackey | Sinderlyn | Lafayette | LA | Louisiana Western District Court |
| May | Gay | Mansfield | LA | Louisiana Western District Court |
| Minnieweather | Pamela | Monroe | LA | Louisiana Western District Court |
| Moore | Johnny | West Monroe | LA | Louisiana Western District Court |
| Moran | Jonnie | Robeline | LA | Louisiana Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Nelson | Shelia | Bastrop | LA | Louisiana Western District Court |
| Pitre | Carolyn | Opelousas | LA | Louisiana Western District Court |
| Radney | Brigette | Deridder | LA | Louisiana Western District Court |
| Roark | Tommy | Shreveport | LA | Louisiana Western District Court |
| Rocholl | Carmen | Forest Hill | LA | Louisiana Western District Court |
| Rollins | Angela | Deville | LA | Louisiana Western District Court |
| Schexnayder | Maxine | Iowa | LA | Louisiana Western District Court |
| Smith | Heather | Pollock | LA | Louisiana Western District Court |
| Smithey | Sandra | Port Barre | LA | Louisiana Western District Court |
| Spearman | Sherry | Marksville | LA | Louisiana Western District Court |
| Stabile | Janie | Pollock | LA | Louisiana Western District Court |
| Strange | Melinda | Glenmora | LA | Louisiana Western District Court |
| Thibodeaux | Cindy | Mamou | LA | Louisiana Western District Court |
| Tompkins | Peggy | Bossier City | LA | Louisiana Western District Court |
| Wheeler | Linda | Sterlington | LA | Louisiana Western District Court |
| White | Robert | Natchitoches | LA | Louisiana Western District Court |
| Young | Molly | Lake Arthur | LA | Louisiana Western District Court |
| Ziifle | Susan | Shreveport | LA | Louisiana Western District Court |
| Armstrong | Linda D. | Salisbury | MD | Maryland District Court |
| Bolinger | Brenda | Boonesboro | MD | Maryland District Court |
| Burger | Darla | Hollywood | MD | Maryland District Court |
| Carter | Patty | Crisfield | MD | Maryland District Court |
| Cheseldine | James | Salisbury | MD | Maryland District Court |
| Cyr | Harold | Salisbury | MD | Maryland District Court |
| Debyser | Jo | Upper Marlboro | MD | Maryland District Court |
| Egolf | Aimee | Stevensville | MD | Maryland District Court |
| Foxwell | Deborah | Snow Hill | MD | Maryland District Court |
| Guinn | Gregory | Montgomry Village | MD | Maryland District Court |
| Hoover | Patricia | Hagerstown | MD | Maryland District Court |
| Kline | Frances | Smithsburg | MD | Maryland District Court |
| Kreiner | Michael | Joppa | MD | Maryland District Court |
| Mazzoni | Betty | Harwood | MD | Maryland District Court |
| McManus | Deborah | Rising Sun | MD | Maryland District Court |
| Meilhammer | Christine | Dundalk | MD | Maryland District Court |
| Sard | Carolyn | Cambridge | MD | Maryland District Court |
| Scheminant | Brenda Lee | Ocean City | MD | Maryland District Court |
| Stephenson | Mark | Salisbury | MD | Maryland District Court |
| Stewart | Fabra | Curtis Bay | MD | Maryland District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Strawsburg | Sue | Frederick | MD | Maryland District Court |
| Tester | Robert | Glen Burnie | MD | Maryland District Court |
| Toogood | Charles | Baltimore | MD | Maryland District Court |
| Vain | Mary | Joppa | MD | Maryland District Court |
| Waltermyer | Sandra | Baltimore | MD | Maryland District Court |
| Wilson | Debbie | Hurlock | MD | Maryland District Court |
| Wilson | Robert | Elkton | MD | Maryland District Court |
| Collins | Gertrude | Detroit | MI | Michigan Eastern District Court |
| Gabel | Linda | Durham | CA | Michigan Eastern District Court |
| Hall | Stacy | Flint | MI | Michigan Eastern District Court |
| Jones | Russell | Ecorse | MI | Michigan Eastern District Court |
| Kerkau | Cindy | Bay City | MI | Michigan Eastern District Court |
| McVicar | Lori | Westland | MI | Michigan Eastern District Court |
| Rachoza | Daniel | Redford | MI | Michigan Eastern District Court |
| Rheaume | Annette | Saginaw | MI | Michigan Eastern District Court |
| Schonfeld | Karon | Taylor | MI | Michigan Eastern District Court |
| Snofsky | Penelope | Cheboygan | MI | Michigan Eastern District Court |
| Williams | Tracy | Detroit | MI | Michigan Eastern District Court |
| Wojnarowski | Cathy | Temperance | MI | Michigan Eastern District Court |
| Wright | Connie | Breckon Ridge | MI | Michigan Eastern District Court |
| Barnett | William | North Adams | MI | Michigan Western District Court |
| Byrnes | Kathleen | Rodney | MI | Michigan Western District Court |
| DeLisle | Barbara | Bronson | MI | Michigan Western District Court |
| Gardner | Linda | Free Soil | MI | Michigan Western District Court |
| Gonzalez | Tabatha | Sparta | MI | Michigan Western District Court |
| Hopkins | William | Kalamazoo | MI | Michigan Western District Court |
| Johnson | Gloria | Branch | MI | Michigan Western District Court |
| Mackie | Cindie | Kentwood | MI | Michigan Western District Court |
| Moore | Dannetta | Benton Harbour | MI | Michigan Western District Court |
| Nezamis | David | Kalamazoo | MI | Michigan Western District Court |
| Perez | Shaya | Lakeview | MI | Michigan Western District Court |
| Sanchez | Norma | Holland | MI | Michigan Western District Court |
| Santos | Raymond | Kalamazoo | MI | Michigan Western District Court |
| Wilcox-Smith | Eurika | Allen | MI | Michigan Western District Court |
| Allbritton-Lucas | Penny | Ethel | MS | Mississippi Northern District Court |
| Belk | Teri | Hernando | MS | Mississippi Northern District Court |
| Bishop | Renita | Greenville | MS | Mississippi Northern District Court |
| Blackmon | Patricia | Oxford | MS | Mississippi Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Brown | Annie | Houlka | MS | Mississippi Northern District Court |
| Caldwell | Alec | Tupelo | MS | Mississippi Northern District Court |
| Carroll | John | Tupelo | MS | Mississippi Northern District Court |
| Carvin | Rita | Tunica | MS | Mississippi Northern District Court |
| Collins | Judy | Holcomb | MS | Mississippi Northern District Court |
| Dean | Sheila | Coila | MS | Mississippi Northern District Court |
| Edwards | Amy | Nettleton | MS | Mississippi Northern District Court |
| Floyd | Bobbie | Charleston | MS | Mississippi Northern District Court |
| Forrest | Tiffany | Winona | MS | Mississippi Northern District Court |
| Fritz | Joy | Tupelo | MS | Mississippi Northern District Court |
| Gray | Jeanine | Pontotoc | MS | Mississippi Northern District Court |
| Guin | Elvie | Columbus | MS | Mississippi Northern District Court |
| Henning | Jeanette | Batesville | MS | Mississippi Northern District Court |
| Jackson | Peggy | Nettleton | MS | Mississippi Northern District Court |
| Johnson | Debra | Greenwood | MS | Mississippi Northern District Court |
| Jones | Bobbie | Oxford | MS | Mississippi Northern District Court |
| Kelly | Christie | Fulton | MS | Mississippi Northern District Court |
| Langston | Carol | Hollandale | MS | Mississippi Northern District Court |
| Livingston | Wanda Carol | Booneville | MS | Mississippi Northern District Court |
| Malone | Tina | Etta | MS | Mississippi Northern District Court |
| Mann | Johnny | Oxford | MS | Mississippi Northern District Court |
| Mattox | Polly | New Albany | MS | Mississippi Northern District Court |
| McKiney | Lora | Mantee | MS | Mississippi Northern District Court |
| McKinney | Marilyn | Columbus | MS | Mississippi Northern District Court |
| Neal | Denise | Nettleton | MS | Mississippi Northern District Court |
| Oliver | Chris | Saltillo | MS | Mississippi Northern District Court |
| Pettie | Florence | Kosciusko | MS | Mississippi Northern District Court |
| Price | Vanessa | Greenville | MS | Mississippi Northern District Court |
| Pulliam | Yael | Greenville | MS | Mississippi Northern District Court |
| Redmond | Sara | Corinth | MS | Mississippi Northern District Court |
| Roberts | Angela | Horn Lake | MS | Mississippi Northern District Court |
| Robinson | Pauline | Walnut | MS | Mississippi Northern District Court |
| Rutledge | Judy Denise | Holly Springs | MS | Mississippi Northern District Court |
| Shannon | Eleanor | Plantersville | MS | Mississippi Northern District Court |
| Sheffield | Bonnie | Fulton | MS | Mississippi Northern District Court |
| Simon | Debra | Walnut | MS | Mississippi Northern District Court |
| Smith | Carlotta | Hamilton | MS | Mississippi Northern District Court |
| Southard | Carnell | Saltillo | MS | Mississippi Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Thomas | Virginia | Pontotoc | MS | Mississippi Northern District Court |
| Walls | Iradell | Greenwood | MS | Mississippi Northern District Court |
| Burney | Carol | Crystal Springs | MS | Mississippi Southern District Court |
| Burrage | Willie | Meridian | MS | Mississippi Southern District Court |
| Carson | Myra | Vicksburg | MS | Mississippi Southern District Court |
| Cooley | Susan | Sumrall | MS | Mississippi Southern District Court |
| Cooley | William | Petal | MS | Mississippi Southern District Court |
| Coward | Eunice | Morton | MS | Mississippi Southern District Court |
| Creel | Sandra | Foxworth | MS | Mississippi Southern District Court |
| Cummings | Cynthia | Redwood | MS | Mississippi Southern District Court |
| Fountain | Andrew | Gulfport | MS | Mississippi Southern District Court |
| Fowler | Carolyn | Hattiesburg | MS | Mississippi Southern District Court |
| Fox | Ronda | Centreville | MS | Mississippi Southern District Court |
| Frelix | Shirley | Ridgeland | MS | Mississippi Southern District Court |
| Fulton | Balinda | Gautier | MS | Mississippi Southern District Court |
| Gaines | Apel | Fayette | MS | Mississippi Southern District Court |
| Greene | Janet | Natchez | MS | Mississippi Southern District Court |
| Harness | Ursula | Ruth | MS | Mississippi Southern District Court |
| Heidelberg | Jamie | Heidelberg | MS | Mississippi Southern District Court |
| Henderson | Jane | Ocean Springs | MS | Mississippi Southern District Court |
| Hermann | Jacquelyn | Canton | MS | Mississippi Southern District Court |
| Hillman | Ronald | Gautier | MS | Mississippi Southern District Court |
| Hover | Berna | Biloxi | MS | Mississippi Southern District Court |
| Ivy | Judy | Meridian | MS | Mississippi Southern District Court |
| Joachim | Steven | Mchenry | MS | Mississippi Southern District Court |
| Johnson | LaSonya | Lawrence | MS | Mississippi Southern District Court |
| Kendrick | Carolyn | Gulfport | MS | Mississippi Southern District Court |
| Kihneman | Susan | Bay St. Louis | MS | Mississippi Southern District Court |
| Lewis | Shirley | Forest | MS | Mississippi Southern District Court |
| Lindsey | Rita | Meridian | MS | Mississippi Southern District Court |
| Londono | Luis | Biloxi | MS | Mississippi Southern District Court |
| Looney | Susan | Biloxi | MS | Mississippi Southern District Court |
| Loper | Pam | Newton | MS | Mississippi Southern District Court |
| Lott | Connie | Beaumont | MS | Mississippi Southern District Court |
| Malone | Barbara | Richton | MS | Mississippi Southern District Court |
| Manning | Jean | Summit | MS | Mississippi Southern District Court |
| Martin | Sharon | Natchez | MS | Mississippi Southern District Court |
| Martin | Vickie | Wiggins | MS | Mississippi Southern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| McCraw | Tressie | Brandon | MS | Mississippi Southern District Court |
| McKines | Rose | Quitman | MS | Mississippi Southern District Court |
| Miller | Michele | Carriere | MS | Mississippi Southern District Court |
| Murray | LuAnne | Gulfport | MS | Mississippi Southern District Court |
| Noble | Linda | Vicksburg | MS | Mississippi Southern District Court |
| Peavey | Georgia | Biloxi | MS | Mississippi Southern District Court |
| Peneder | Christine | Natchez | MS | Mississippi Southern District Court |
| Petro | Donna | Gulfport | MS | Mississippi Southern District Court |
| Porter | Brad | Monticello | MS | Mississippi Southern District Court |
| Pou | Quatassia | Waynesboro | MS | Mississippi Southern District Court |
| Pugh | Gwendolyn | Louin | MS | Mississippi Southern District Court |
| Rast | Amanda | Richland | MS | Mississippi Southern District Court |
| Ratliff | Audrey | Petal | MS | Mississippi Southern District Court |
| Robinson-Small | Karen | Jackson | MS | Mississippi Southern District Court |
| Roland | Gloria | Natchez | MS | Mississippi Southern District Court |
| Smith | Mattie | Brookhaven | MS | Mississippi Southern District Court |
| Stalnaker | Danielle | Petal | MS | Mississippi Southern District Court |
| Stevens | Mollie | Summit | MS | Mississippi Southern District Court |
| Sumrall | Mary | Ellisville | MS | Mississippi Southern District Court |
| Townsend | Raeford | Philadelphia | MS | Mississippi Southern District Court |
| Westbrook | Margie | Carriere | MS | Mississippi Southern District Court |
| Westmoreland | Linda | Brandon | MS | Mississippi Southern District Court |
| White | Cathy | Philadelphia | MS | Mississippi Southern District Court |
| Williams | Chassity | Van Cleave | MS | Mississippi Southern District Court |
| Williams | Dorothy | Morton | MS | Mississippi Southern District Court |
| Williams | Tabetha | Hattiesburg | MS | Mississippi Southern District Court |
| Williamson | William | Gulfport | MS | Mississippi Southern District Court |
| Wren | Roger | Taylorsville | MS | Mississippi Southern District Court |
| Bartholomew | Penny | Brookfield | MO | Missouri Eastern District Court |
| Bentley | Darryl | St. Louis | MO | Missouri Eastern District Court |
| Brewer | Grace | Wright City | MO | Missouri Eastern District Court |
| Chumley | James | St. Peters | MO | Missouri Eastern District Court |
| Crane | Shelia | Farmington | MO | Missouri Eastern District Court |
| Gearin | Mary | Florissant | MO | Missouri Eastern District Court |
| Glasgow | Janeen | Edina | MO | Missouri Eastern District Court |
| Hassell | Vivienne | Hillsboro | MO | Missouri Eastern District Court |
| Hogan | Clara | Salem | MO | Missouri Eastern District Court |
| Kanatzer | Regina | Moberly | MO | Missouri Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Kuenz | Candis | Louisiana | MO | Missouri Eastern District Court |
| Martin | Jo | Moberly | MO | Missouri Eastern District Court |
| Matthews | Kimberly | Florissant | MO | Missouri Eastern District Court |
| McGrath | Kathleen | St. Louis | MO | Missouri Eastern District Court |
| Rinker | David | Bonne Terre | MO | Missouri Eastern District Court |
| Stroder | Toni | Dittmer | MO | Missouri Eastern District Court |
| Underwood | Larry | Fredricktown | MO | Missouri Eastern District Court |
| Vandegriffe | Ivina | Owensville | MO | Missouri Eastern District Court |
| Volkman | David | Farmington | MO | Missouri Eastern District Court |
| Zweifel | Dolores | Pacific | MO | Missouri Eastern District Court |
| Anders | Jessica | Centralia | MO | Missouri Western District Court |
| Atterberry | Richard | San Diego | CA | Missouri Western District Court |
| Bartlett | Sharon K. | Grandview | MO | Missouri Western District Court |
| Bennetzen | Debra | Sugar Creek | MO | Missouri Western District Court |
| Bird | Cindy | El Dorado Springs | MO | Missouri Western District Court |
| Bowers | Carol | Camdenton | MO | Missouri Western District Court |
| Brackson | Beverly | Kansas City | MO | Missouri Western District Court |
| Buchanan | Tamara | Henderson | NV | Missouri Western District Court |
| Burrell | Barbara | Shell Knob | MO | Missouri Western District Court |
| Chambers | Lori | Keene | NH | Missouri Western District Court |
| Crabtree | Carol | Independence | MO | Missouri Western District Court |
| Darnell | Lorrie | Buffalo | MO | Missouri Western District Court |
| Davis | Penny | Savannah | MO | Missouri Western District Court |
| Duggins | Gerald | Grandview | MO | Missouri Western District Court |
| Emery | Annette | Camdenton | MO | Missouri Western District Court |
| Farmer | Willine | Kansas City | MO | Missouri Western District Court |
| Garcia | Angelina | Grandview | MO | Missouri Western District Court |
| Gfeller | Dennis | Nevada | MO | Missouri Western District Court |
| Giles | Camille | Belton | MO | Missouri Western District Court |
| Gollihugh | John | Henley | MO | Missouri Western District Court |
| Ham | Mark | Riverside | MO | Missouri Western District Court |
| Harris | Janice | Rosedale | MO | Missouri Western District Court |
| Hatfield | James | Nixa | MO | Missouri Western District Court |
| Herron | Cynthia | Blue Springs | MO | Missouri Western District Court |
| Hillsman | Mary | Holden | MO | Missouri Western District Court |
| Hollaman | Bonnie | Warsaw | MO | Missouri Western District Court |
| Houk | Christina | Clinton | MO | Missouri Western District Court |
| Jones | Bonita | Gravois Mills | MO | Missouri Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Jones | Cynthia | Oak Grove | MO | Missouri Western District Court |
| Keithley | Elaine | Marionville | MO | Missouri Western District Court |
| Krattli | Brenda | Kimberling City | MO | Missouri Western District Court |
| Lorenz | Lois | Vacaville | CA | Missouri Western District Court |
| Majors | Jennifer | Nevada | MO | Missouri Western District Court |
| Manning | Linda | Gladstone | MO | Missouri Western District Court |
| Martine | Catherine Lynette | Kansas City | MO | Missouri Western District Court |
| McCubbin | Teresa | Harrisonville | MO | Missouri Western District Court |
| Meyer | Glen | Independence | MO | Missouri Western District Court |
| Milford | Diana | Aurora | MO | Missouri Western District Court |
| Miller | Rebecca | St Joseph | MO | Missouri Western District Court |
| Mooneyham | Sherry | Walnut Shade | MO | Missouri Western District Court |
| Mullen | Kendra | Independence | MO | Missouri Western District Court |
| Noll | Dale | Iberia | MO | Missouri Western District Court |
| Oxendine | Tammy | Stark City | MO | Missouri Western District Court |
| Porterfield | Bradley | Marionville | MO | Missouri Western District Court |
| Rahn | Vickie | Hollister | MO | Missouri Western District Court |
| Rios | Frank | Springfield | MO | Missouri Western District Court |
| Shacklford | Tonya | Sparta | MO | Missouri Western District Court |
| Sims | Ruby | Ozark | MO | Missouri Western District Court |
| Skinner | Cary | Cassville | MO | Missouri Western District Court |
| Skinner | Kimberly | Cassville | MO | Missouri Western District Court |
| Sloan | Terri | Sedalia | MO | Missouri Western District Court |
| Smart | Barbara | Rockaway Beach | MO | Missouri Western District Court |
| Wallace | Kathleen | Independence | MO | Missouri Western District Court |
| Washburn | Kristina | Trenton | MO | Missouri Western District Court |
| Williams | Patrick | Kansas City | MO | Missouri Western District Court |
| Wormington | Michael | Monett | MO | Missouri Western District Court |
| Bacon | Hayley | North Platte | NE | Nebraska District Court |
| Barta | Evelynn | Lynch | NE | Nebraska District Court |
| Carlin | Theresa | Alliance | NE | Nebraska District Court |
| Dillard | Geralyn | Crawford | NE | Nebraska District Court |
| Evans | Lonny | Ainsworth | NE | Nebraska District Court |
| Ferris | Ann | S Sioux City | NE | Nebraska District Court |
| Gardner | Jennifer | Grand Island | NE | Nebraska District Court |
| Jackson | Julie | Lincoln | NE | Nebraska District Court |
| Kopecky | Joan | David City | NE | Nebraska District Court |
| Kupper | Brandy | Lingle | WY | Nebraska District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Meredith | Debra | Gothenburg | NE | Nebraska District Court |
| Newton | Nancy | Lexington | NE | Nebraska District Court |
| Roeder | Donald | Omaha | NE | Nebraska District Court |
| Rumbaugh | Ann | Plymouth | NE | Nebraska District Court |
| Snyder | Jeanette | Mitchell | NE | Nebraska District Court |
| Wampler | Carl | Grand Island | NE | Nebraska District Court |
| Wiltshire | Steve | Lincoln | NE | Nebraska District Court |
| Basquez | Kimberly | West Berlin | NJ | New Jersey District Court |
| Borrell | Shari | Blackwood | NJ | New Jersey District Court |
| Bryant | Patricia | Blackwood | NJ | New Jersey District Court |
| Muller | Helene | Burlington | NJ | New Jersey District Court |
| Sherwood | Robert | Turnersville | NJ | New Jersey District Court |
| Terhaar | Mary | Toms River | NJ | New Jersey District Court |
| Thaler | Ivan | Millville | NJ | New Jersey District Court |
| Thaler | Tammy | Millville | NJ | New Jersey District Court |
| Thoden | John | Egg Harbor Township | NJ | New Jersey District Court |
| West | Theresa | Williamstown | NJ | New Jersey District Court |
| Edwards | Joseph | Hobbs | NM | New Mexico District Court |
| Manzanares | Robert | Sante Fe | NM | New Mexico District Court |
| Rodriquez | Raymond | Bernalillo | NM | New Mexico District Court |
| Anderson | Janet | Corinth | NY | New York Northern District Court |
| Casper | Evangeline | Clifton Park | NY | New York Northern District Court |
| Cramer | Kim | Norwood | NY | New York Northern District Court |
| Garcia-Hofsdal | Lori | Canastota | NY | New York Northern District Court |
| Hainey | Ellen | Latham | NY | New York Northern District Court |
| Harris | Diane | Kirkwood | NY | New York Northern District Court |
| LaTour | Tracey | Amsterdam | NY | New York Northern District Court |
| Lince | Charlene | Gloversville | NY | New York Northern District Court |
| Mathisen | Laura | Herkimer | NY | New York Northern District Court |
| Moyer | Jeremy | Liverpool | NY | New York Northern District Court |
| Peters | Nancy | Canastota | NY | New York Northern District Court |
| Pickering | Colleen | Watervliet | NY | New York Northern District Court |
| Prescott | Alan | Clifton Park | NY | New York Northern District Court |
| Pulver | Betty | Catskill | NY | New York Northern District Court |
| Satterly | Deborah | Gorton | NY | New York Northern District Court |
| Shuback-Garrison | Sharon | Moravia | NY | New York Northern District Court |
| Stafford | Jewel | Ilion | NY | New York Northern District Court |
| Tucker | Phillip | Troy | NY | New York Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|------------|------|-------|--------------|
| Wade | Elayne | Broadalbin | NY | New York Northern District Court |
| McCann | Lori | Port Jervis | NY | New York Southern District Court |
| Acker | April | Lewiston | NY | New York Western District Court |
| Bailey | Debra | Fredonia | NY | New York Western District Court |
| Barrish | Lee | Lockport | NY | New York Western District Court |
| Bartholomew | Gregory | Clifton Spring | NY | New York Western District Court |
| Cirino | Cynthia | Buffalo | NY | New York Western District Court |
| Crandall | Christopher | Warsaw | NY | New York Western District Court |
| Dean | Kathleen | Irving | NY | New York Western District Court |
| Hallows | John | Gasport | NY | New York Western District Court |
| Harris | Cindy | Gasport | NY | New York Western District Court |
| Klausen | Kristina | Tonawanda | NY | New York Western District Court |
| Makin | Patricia | Buffalo | NY | New York Western District Court |
| Martin | Matthew | Rodchester | NY | New York Western District Court |
| McNulty | Shirley | Niagara Falls | NY | New York Western District Court |
| Moerchen | Matt | Lackawanna | NY | New York Western District Court |
| Newkirk | Gregory | Buffalo | NY | New York Western District Court |
| Orgovan | Tiecia | Tonawanda | NY | New York Western District Court |
| Pajak | Irmgard | Buffalo | NY | New York Western District Court |
| Pipher | Patricia | Elmira | NY | New York Western District Court |
| Rotondi | Carol | Batavia | NY | New York Western District Court |
| Sprague | Robert | Buffalo | NY | New York Western District Court |
| Squires | Christina | Elmira | NY | New York Western District Court |
| Stroh | Dawn | Depew | NY | New York Western District Court |
| Szakacs | Christine | Rochester | NY | New York Western District Court |
| Varga | Judith | Depew | NY | New York Western District Court |
| Alvarez | Tammy | St Pauls | NC | North Carolina Eastern District Court |
| Andrews | Melvin | Tarboro | NC | North Carolina Eastern District Court |
| Ballard | Larry | Raliegh | NC | North Carolina Eastern District Court |
| Basnight | Wanda | Columbia | NC | North Carolina Eastern District Court |
| Boone | Delphine | Enfiled | NC | North Carolina Eastern District Court |
| Boos | Thomas | Pinkhill | NC | North Carolina Eastern District Court |
| Brock | Wendy | Goldsbow | NC | North Carolina Eastern District Court |
| Civils | Donald | Greenville | NC | North Carolina Eastern District Court |
| DiMascio | Dawn | Dunn | NC | North Carolina Eastern District Court |
| Dixon | Brenda | Erwin | NC | North Carolina Eastern District Court |
| Draughon | Tony | Clinton | NC | North Carolina Eastern District Court |
| Ellerbe | Edna | Tarboro | NC | North Carolina Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Elliott | Nancy | Leland | NC | North Carolina Eastern District Court |
| Faircloth | Allen | Hope Mills | NC | North Carolina Eastern District Court |
| Franks | Maurice | Elizabeth City | NC | North Carolina Eastern District Court |
| Goodwin | Sharon | Angier | NC | North Carolina Eastern District Court |
| Gore | Tonya | Wilmington | NC | North Carolina Eastern District Court |
| Grabowski | Naomi | Louisburg | NC | North Carolina Eastern District Court |
| Green | Tracey | Oxford | NC | North Carolina Eastern District Court |
| Harper | Shelia | Kinston | NC | North Carolina Eastern District Court |
| Heagerty | Michael | Zebulon | NC | North Carolina Eastern District Court |
| Herring | Rose | Fuquay-Varina | NC | North Carolina Eastern District Court |
| Hewett | Irma | Supply | NC | North Carolina Eastern District Court |
| Holmes | Bernis | Lumberton | NC | North Carolina Eastern District Court |
| Hunt | Sandra | Newton Grove | NC | North Carolina Eastern District Court |
| Jackson | Bonnie | Benson | NC | North Carolina Eastern District Court |
| Kelly-Savage | Shirley | Supply | NC | North Carolina Eastern District Court |
| Leigh | Harold | Kelly | NC | North Carolina Eastern District Court |
| Lindsey | Catherine | Whitakers | NC | North Carolina Eastern District Court |
| Mack | Valerie | Kenansville | NC | North Carolina Eastern District Court |
| MacPhee | Carl | Shallotte | NC | North Carolina Eastern District Court |
| McDonald | Margarita | Raleigh | NC | North Carolina Eastern District Court |
| Nesmith | Christie | Apex | NC | North Carolina Eastern District Court |
| Price | Kenneth | Roanoke Rapids | NC | North Carolina Eastern District Court |
| Ravas-Houllion | Brenda | Bayboro | NC | North Carolina Eastern District Court |
| Rogers-Andrews | Annette | Williamston | NC | North Carolina Eastern District Court |
| Simmons | Barbara | Salemburg | NC | North Carolina Eastern District Court |
| Smith | Bonnie | Greenville | NC | North Carolina Eastern District Court |
| Sparks | Patricia | Dunn | NC | North Carolina Eastern District Court |
| Suggs | Deborah | Farmville | NC | North Carolina Eastern District Court |
| Tarrant | Robert | Fayetteville | NC | North Carolina Eastern District Court |
| Van Ostran | Peggy | Grantsboro | NC | North Carolina Eastern District Court |
| Wells | Kelli | Willard | NC | North Carolina Eastern District Court |
| Whitfield | Tasha | Rocky Mount | NC | North Carolina Eastern District Court |
| Willis | Andrea | Edward | NC | North Carolina Eastern District Court |
| Alston | Norland | Winston Salem | NC | North Carolina Middle District Court |
| Aultman | Tonya | Browns Summit | NC | North Carolina Middle District Court |
| Bentley | James | Toast | NC | North Carolina Middle District Court |
| Bryant | Germaine | Winston Salem | NC | North Carolina Middle District Court |
| Bukowski | Deborah | Cleveland | NC | North Carolina Middle District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Deal | Cathy | Albemarle | NC | North Carolina Middle District Court |
| Ellis | Darryl | Winston Salem | NC | North Carolina Middle District Court |
| Ellis | Melvin | Winston Salem | NC | North Carolina Middle District Court |
| Ellis | Robert | King | NC | North Carolina Middle District Court |
| Gray | Peggy | Stoneville | NC | North Carolina Middle District Court |
| Hartmann | Marie | Boonville | NC | North Carolina Middle District Court |
| Jasper | Sybille | Hoffman | NC | North Carolina Middle District Court |
| Johnson | Harris | Kernersville | NC | North Carolina Middle District Court |
| Johnson | Monalisa | Winston-Salem | NC | North Carolina Middle District Court |
| Johnson | Tina | Lexington | NC | North Carolina Middle District Court |
| Jones | Brian | Salisbury | NC | North Carolina Middle District Court |
| Kelly | Larry | Westfield | NC | North Carolina Middle District Court |
| Kent | Sharon | Eden | NC | North Carolina Middle District Court |
| Kuhn | James | King | NC | North Carolina Middle District Court |
| Mabe | Pamela | Germanton | NC | North Carolina Middle District Court |
| Mack-Cox | Roberta | Rockingham | NC | North Carolina Middle District Court |
| McKinley | Dwayne | Stoneville | NC | North Carolina Middle District Court |
| Mills | Mark | Mabane | NC | North Carolina Middle District Court |
| Neugent | Susan | Madison | NC | North Carolina Middle District Court |
| Nicholson | Tina | High Point | NC | North Carolina Middle District Court |
| Shelton | Loretta | Eden | NC | North Carolina Middle District Court |
| Sides | Cynthia | Richfield | NC | North Carolina Middle District Court |
| Smith | Darlene | Staley | NC | North Carolina Middle District Court |
| Stiller | Melissa | Mocksville | NC | North Carolina Middle District Court |
| Taylor | William | Sophia | NC | North Carolina Middle District Court |
| Thompson | Carol | Jackson Springs | NC | North Carolina Middle District Court |
| Tyree | William | Lexington | NC | North Carolina Middle District Court |
| Tyson | Teresa | Eden | NC | North Carolina Middle District Court |
| Watts | Carmen | Laurineburg | NC | North Carolina Middle District Court |
| Wimer | Margaret | Triniry | NC | North Carolina Middle District Court |
| Witt | Nancy | Reidsville | NC | North Carolina Middle District Court |
| Alexander | Christine | Lincolnton | NC | North Carolina Western District Court |
| Blankenship | Priscilla | Mt. Holly | NC | North Carolina Western District Court |
| Caudill | Velvet | Thurmond | NC | North Carolina Western District Court |
| Caviness | Bobby | Charlotte | NC | North Carolina Western District Court |
| Geisel | Ann | Mars Hill | NC | North Carolina Western District Court |
| Goodman | Angela | Shelby | NC | North Carolina Western District Court |
| Greene | Sonya | Lenoir | NC | North Carolina Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Grubbs | Karla | Wingate | NC | North Carolina Western District Court |
| King | Richard | Charlotte | NC | North Carolina Western District Court |
| Kucewesky | Don | Troutman | NC | North Carolina Western District Court |
| Ledford | Shirley | Bakersville | NC | North Carolina Western District Court |
| Lindsey | Cindy | Statesville | NC | North Carolina Western District Court |
| Mayhew | Mary | Troutman | NC | North Carolina Western District Court |
| Mode | Della | Kings Mountain | NC | North Carolina Western District Court |
| Morgan | Melissa | Canton | NC | North Carolina Western District Court |
| Norwood | Lee | Sherrills Ford | NC | North Carolina Western District Court |
| Powell | Wanda | Vale | NC | North Carolina Western District Court |
| Semer | Steve | Denver | NC | North Carolina Western District Court |
| Stills | James | Hendersonville | NC | North Carolina Western District Court |
| Stills | Teresa | Fairview | NC | North Carolina Western District Court |
| White | Ricky | Grover | NC | North Carolina Western District Court |
| Wilson | Vickey | Monroe | NC | North Carolina Western District Court |
| Wolfe | Phillip | Charlotte | NC | North Carolina Western District Court |
| Yelton | Sandra | Forest City | NC | North Carolina Western District Court |
| Adams | Christopher | Toledo | OH | Ohio Northern District Court |
| Asher | Tamilynn | East Sparta | OH | Ohio Northern District Court |
| Barber | Tami | Toledo | OH | Ohio Northern District Court |
| Bates | Lisa | Warren | OH | Ohio Northern District Court |
| Bayus | Richard | Parma | OH | Ohio Northern District Court |
| Bishop | Laura | Uniontown | OH | Ohio Northern District Court |
| Bulstrom | Kerri | E. Canton | OH | Ohio Northern District Court |
| Burns | Larinda | Galion | OH | Ohio Northern District Court |
| Butler | Cheryl | Whitehouse | OH | Ohio Northern District Court |
| Butler | Connie | Ottawa | OH | Ohio Northern District Court |
| Callahan | Jody | Leavittsburg | OH | Ohio Northern District Court |
| Carico | Cindy | Sandusky | OH | Ohio Northern District Court |
| Carpenter-Greer | Elizabeth | Mansfield | OH | Ohio Northern District Court |
| Ciosek | Lois | Geneva | OH | Ohio Northern District Court |
| Craig | Debra | Canton | OH | Ohio Northern District Court |
| Creque | Kitty | Toledo | OH | Ohio Northern District Court |
| Cross | Allen | Minerva | OH | Ohio Northern District Court |
| Czech | Patricia | Vermilion | OH | Ohio Northern District Court |
| Dean | Marilyn | Dover | OH | Ohio Northern District Court |
| Dock | Jeffrey | Elyria | OH | Ohio Northern District Court |
| Drexler | Corysue | Minerva | OH | Ohio Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Edgerson | Reginald | Cleveland | OH | Ohio Northern District Court |
| Feiertag | Daniel | Mansfield | OH | Ohio Northern District Court |
| Ford | Rocca | Niles | OH | Ohio Northern District Court |
| Forney | Druscilla | Newton Falls | OH | Ohio Northern District Court |
| France | Gloria | Navarre | OH | Ohio Northern District Court |
| Frazier | Mary | Waynesburg | OH | Ohio Northern District Court |
| Garvey | Jill | Vermilion | OH | Ohio Northern District Court |
| Graalman | Kimberly | Genoa | OH | Ohio Northern District Court |
| Graham | Sandra | Wauseon | OH | Ohio Northern District Court |
| Harris | Denise K. | Akron | OH | Ohio Northern District Court |
| Hassett | Sharon | Ashtabula | OH | Ohio Northern District Court |
| Heckman | Theodore | Milan | OH | Ohio Northern District Court |
| Holbert | Lisa | Parma | OH | Ohio Northern District Court |
| Holowach | John | Canfield | OH | Ohio Northern District Court |
| Johns | William | Navarre | OH | Ohio Northern District Court |
| Johnson | Patricia | Cleveland | OH | Ohio Northern District Court |
| King | Faith | Cleveland | OH | Ohio Northern District Court |
| Lorenz | Rosemary | Mineral Ridge | OH | Ohio Northern District Court |
| MacNiven | Connie | Painesville | OH | Ohio Northern District Court |
| Mancuso | Margret | Canal Fulton | OH | Ohio Northern District Court |
| Miller | John | Struthers | OH | Ohio Northern District Court |
| Moncman | Sarah | Uhrichville | OH | Ohio Northern District Court |
| Nichols | Novella | Repblic | OH | Ohio Northern District Court |
| Nichols | Paula | Mansfield | OH | Ohio Northern District Court |
| Noble | Catherine | Alliance | OH | Ohio Northern District Court |
| Noday | Rita | Warren | OH | Ohio Northern District Court |
| Opritza | Ronald | Youngstown | OH | Ohio Northern District Court |
| Phillips | Maretta | Youngstown | OH | Ohio Northern District Court |
| Pollard | Freddie | Maple Heights | OH | Ohio Northern District Court |
| Pratt | Marsha | Hubbard | OH | Ohio Northern District Court |
| Prokay | Lydia | Lowellville | OH | Ohio Northern District Court |
| Reed | Patti | Brunswick | OH | Ohio Northern District Court |
| Robison | Samuel | Killbuck | OH | Ohio Northern District Court |
| Sales | Melody | Akron | OH | Ohio Northern District Court |
| Shelden | Jeffery | Willowick | OH | Ohio Northern District Court |
| Slone | George | St Marys | OH | Ohio Northern District Court |
| Sponseller | Cynthia | Canton | OH | Ohio Northern District Court |
| Stefanik | Michele | Warren | OH | Ohio Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Steves | Billi Jo | Washingtonville | OH | Ohio Northern District Court |
| Vidovich | Tammy | Lorain | OH | Ohio Northern District Court |
| Watson | James | East Liverpool | OH | Ohio Northern District Court |
| Weese | Harriet | Homeworth | OH | Ohio Northern District Court |
| Williams | Doris | Salem | OH | Ohio Northern District Court |
| Wilson | Teri | Marion | OH | Ohio Northern District Court |
| Winters | Neal | Wickliffe | OH | Ohio Northern District Court |
| Wirth | Christopher | North Royalton | OH | Ohio Northern District Court |
| Wolf | Matthew | E Canton | OH | Ohio Northern District Court |
| Zadrovec | Raymond | Brookpark | OH | Ohio Northern District Court |
| Alloway | Teresa | Coshocton | OH | Ohio Southern District Court |
| Bartlett | Sharon R. | Columbus | OH | Ohio Southern District Court |
| Benchic | Ellen | Dayton | OH | Ohio Southern District Court |
| Biss | Cheryl | Coshocton | OH | Ohio Southern District Court |
| Brummett | Carrie | Milford | OH | Ohio Southern District Court |
| Burgess | Teresa | Obetz | OH | Ohio Southern District Court |
| Carter | James | Circleville | OH | Ohio Southern District Court |
| Cavins | Colette | Cincinnati | OH | Ohio Southern District Court |
| Chambliss | Regenia | Mount Vernon | OH | Ohio Southern District Court |
| Cockrell | Bonnie | Hillsboro | OH | Ohio Southern District Court |
| Coleman | Fred | Reynoldsburg | OH | Ohio Southern District Court |
| Conti | Kathryn | Columbus | OH | Ohio Southern District Court |
| Cox | Victoria | Union Furnace | OH | Ohio Southern District Court |
| Dean | Matthew | Chillicothe | OH | Ohio Southern District Court |
| Driver | Brenda | Eaton | OH | Ohio Southern District Court |
| Duell | Stephen | Columbus | OH | Ohio Southern District Court |
| Eblin | Charles | Columbus | OH | Ohio Southern District Court |
| Ensell | Robert | Toronto | OH | Ohio Southern District Court |
| Fannin | Cynde | Reynoldsburg | OH | Ohio Southern District Court |
| Folkes | Brad | Ashville | OH | Ohio Southern District Court |
| Fox-Ladrigan | Pamela | New Richmond | OH | Ohio Southern District Court |
| Franklin | Penny | Troy | OH | Ohio Southern District Court |
| Frick | William | Centerville | OH | Ohio Southern District Court |
| Herbst | Amy | Arcanum | OH | Ohio Southern District Court |
| Highfill | Joseph | Columbus | OH | Ohio Southern District Court |
| Johns | Brandon | Blacklick | OH | Ohio Southern District Court |
| Jordan | Bethany | Tritwood | OH | Ohio Southern District Court |
| Kelley | Lori | London | OH | Ohio Southern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Kennard | Roger | Heath | OH | Ohio Southern District Court |
| Koehler | Dennis | Columbus | OH | Ohio Southern District Court |
| Lehman-Hartley | Brenda | Spring Valley | OH | Ohio Southern District Court |
| Lortz | Craig | Raymond | OH | Ohio Southern District Court |
| Mangia | John | Groveport | OH | Ohio Southern District Court |
| Mayer | James | Centerville | OH | Ohio Southern District Court |
| McKenna | Vickie | Roseville | OH | Ohio Southern District Court |
| McKinney | Timothy | Dayton | OH | Ohio Southern District Court |
| Mestemaker | Toni | New Weston | OH | Ohio Southern District Court |
| Meyer | Kurt | Chillicothe | OH | Ohio Southern District Court |
| Moore | Vance | Dayton | OH | Ohio Southern District Court |
| Morris | Karen | Pataskala | OH | Ohio Southern District Court |
| Nickell | Regina | Xenia | OH | Ohio Southern District Court |
| Picketts | Patricia | Lancaster | OH | Ohio Southern District Court |
| Podkin | Mindy | Columbus | OH | Ohio Southern District Court |
| Price | Arica | Columbus | OH | Ohio Southern District Court |
| Price | Debra | Cambridge | OH | Ohio Southern District Court |
| Purdy | Kenneth | Mount Vernon | OH | Ohio Southern District Court |
| Reda | Anthony | Galloway | OH | Ohio Southern District Court |
| Reed | Cindy | Lowell | OH | Ohio Southern District Court |
| Richey | James | Athens | OH | Ohio Southern District Court |
| Rippeth | Brenda | Circleville | OH | Ohio Southern District Court |
| Rose | Mary | Franklin | OH | Ohio Southern District Court |
| Schrul | Sheila | Middletown | OH | Ohio Southern District Court |
| Schwaberow | Linda | Dayton | OH | Ohio Southern District Court |
| Shade | Barbara | Miamisburg | OH | Ohio Southern District Court |
| Snowden | Mercy | Dayton | OH | Ohio Southern District Court |
| Steele | Joseph | Bellaire | OH | Ohio Southern District Court |
| Stevens | Vicky | Zanesville | OH | Ohio Southern District Court |
| Vorhees | Fred | Urbana | OH | Ohio Southern District Court |
| Wagner | Kristie | Pataskala | OH | Ohio Southern District Court |
| Whittaker | Deloris | Piqua | OH | Ohio Southern District Court |
| Baker | Marcy | Spiro | OK | Oklahoma Eastern District Court |
| Bolin | Amy | Atoka | OK | Oklahoma Eastern District Court |
| Brown | Taeartie | Ardmore | OK | Oklahoma Eastern District Court |
| Bryant | Gala | Talihina | OK | Oklahoma Eastern District Court |
| Cody | Donna | Allen | OK | Oklahoma Eastern District Court |
| Dukes | Sybil | Leflore | OK | Oklahoma Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Evans | Terry | Sallisaw | OK | Oklahoma Eastern District Court |
| Hessdorfer | Dennis | McAlester | OK | Oklahoma Eastern District Court |
| Holifield | Rebecca | Ada | OK | Oklahoma Eastern District Court |
| Hubbard | Angela | Ardmore | OK | Oklahoma Eastern District Court |
| Jennings | Gary | Coweta | OK | Oklahoma Eastern District Court |
| Livingston | Donna | Fort Gibson | OK | Oklahoma Eastern District Court |
| Majors | Deborah | Muskogee | OK | Oklahoma Eastern District Court |
| Pate | Evelyn | Gore | OK | Oklahoma Eastern District Court |
| Peal | Melisa | Wainwright | OK | Oklahoma Eastern District Court |
| Smiley | Mary | Henryetta | OK | Oklahoma Eastern District Court |
| Smith | Wayne | Hugo | OK | Oklahoma Eastern District Court |
| Thompson | Janice | Hulbert | OK | Oklahoma Eastern District Court |
| Tisue-Garrett | Kimberly | Kingston | OK | Oklahoma Eastern District Court |
| Tucker | Hope | Celeste | TX | Oklahoma Eastern District Court |
| Walden | JoAnn | Bokoshe | OK | Oklahoma Eastern District Court |
| Walker | Lynda | Davis | OK | Oklahoma Eastern District Court |
| Williams | Angela | Fort Gibson | OK | Oklahoma Eastern District Court |
| Wilson | Cindy | Pocola | OK | Oklahoma Eastern District Court |
| Wilson | William | Wagoner | OK | Oklahoma Eastern District Court |
| Wood | Gregory | McAlester | OK | Oklahoma Eastern District Court |
| Blancett | Rhonda | Oakhurst | OK | Oklahoma Northern District Court |
| Holman | Sandra | Tulsa | OK | Oklahoma Northern District Court |
| Hurt | Christy | Bristow | OK | Oklahoma Northern District Court |
| Molan | Pamela | Sandsprings | OK | Oklahoma Northern District Court |
| Neil | Donald | Mounds | OK | Oklahoma Northern District Court |
| O'Brien | Richard | Miami | OK | Oklahoma Northern District Court |
| Preston | Donna | Broken Arrow | OK | Oklahoma Northern District Court |
| Thompson | Diane | Sapulpa | OK | Oklahoma Northern District Court |
| Volavka | Trae | Tulsa | OK | Oklahoma Northern District Court |
| Wells | Melissa | Tulsa | OK | Oklahoma Northern District Court |
| Burke-Shaffer | Kelly | Mangum | OK | Oklahoma Western District Court |
| Canedo | Michele | Altus | OK | Oklahoma Western District Court |
| Cloyd | Edward | Mangum | OK | Oklahoma Western District Court |
| Crawford | Carolyn | Altus | OK | Oklahoma Western District Court |
| Creech | Julious | Oklahoma City | OK | Oklahoma Western District Court |
| Davis | Sabrina | Elk City | OK | Oklahoma Western District Court |
| Diemer | Angela | Ponca | OK | Oklahoma Western District Court |
| Dolph | Sharrie | Oklahoma City | OK | Oklahoma Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Enriquez | Donna | Oklahoma City | OK | Oklahoma Western District Court |
| Fancher | Annita | El Cajon | CA | Oklahoma Western District Court |
| Geis | Pama | Fairview | OK | Oklahoma Western District Court |
| Goodermuth | Karmel | Oklahoma City | OK | Oklahoma Western District Court |
| Hacker | Tracey | Oklahoma City | OK | Oklahoma Western District Court |
| Hay | Curtis | Dale | OK | Oklahoma Western District Court |
| Henson | Angel | Shawnee | OK | Oklahoma Western District Court |
| Hickey | Frankie | Okarche | OK | Oklahoma Western District Court |
| Hill | Katherine | Shawnee | OK | Oklahoma Western District Court |
| Hopkins | Pamela | Maud | OK | Oklahoma Western District Court |
| Hull-Pearce | Hilary | Moore | OK | Oklahoma Western District Court |
| Hurd (Nester) | Dena | Shawnee | OK | Oklahoma Western District Court |
| Keith-Carleton | Donna | Elk City | OK | Oklahoma Western District Court |
| Martin | Pamela | Oklahoma City | OK | Oklahoma Western District Court |
| Maxwell | Diane | Chickasha | OK | Oklahoma Western District Court |
| Norman | Charles | Lawton | OK | Oklahoma Western District Court |
| Pickens | Stephanie | Lawton | OK | Oklahoma Western District Court |
| Rhea | Shirley | Kaw City | OK | Oklahoma Western District Court |
| Rutledge | Billie | Turpin | OK | Oklahoma Western District Court |
| Savage | Tina | Del City | OK | Oklahoma Western District Court |
| Sellers | Jeanette | Noble | OK | Oklahoma Western District Court |
| Sigler | Dee | Norman | OK | Oklahoma Western District Court |
| Souders | Thelma | Mustang | OK | Oklahoma Western District Court |
| Sparks | Sherri | Blackwell | OK | Oklahoma Western District Court |
| Toolate | Sandra | Norman | OK | Oklahoma Western District Court |
| Weber | Wanda | Blanchard | OK | Oklahoma Western District Court |
| Westover | Christine | Blair | OK | Oklahoma Western District Court |
| Williams | Nancy | Oklahoma City | OK | Oklahoma Western District Court |
| Williams | Rhonda | Edmond | OK | Oklahoma Western District Court |
| Arcury | Mary | Allentown | PA | Pennsylvania Eastern District Court |
| Attwood | Linda | Bensalem | PA | Pennsylvania Eastern District Court |
| Bachman | Cherie | Willow Street | PA | Pennsylvania Eastern District Court |
| Behney | Wanda | Breningsville | PA | Pennsylvania Eastern District Court |
| Bish | Tina | Columbia | PA | Pennsylvania Eastern District Court |
| Doughty | Cynthia | Pottstown | PA | Pennsylvania Eastern District Court |
| Flowers | Louann | Pottstown | PA | Pennsylvania Eastern District Court |
| Hainley | Vicki | Leola | PA | Pennsylvania Eastern District Court |
| Hillegass | Jami | Hereford | PA | Pennsylvania Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Kopinetz | Elaine | Reading | PA | Pennsylvania Eastern District Court |
| Kowaltschuk | Brigitte | Doylestown | PA | Pennsylvania Eastern District Court |
| Levin | Scott | Bethlehem | PA | Pennsylvania Eastern District Court |
| McClure | Myrtle | Bethlehem | PA | Pennsylvania Eastern District Court |
| O'Neil-Smith | Deborah | Slatington | PA | Pennsylvania Eastern District Court |
| Ortiz | Carmen | Bethlehem | PA | Pennsylvania Eastern District Court |
| Reiger | Karen | Easton | PA | Pennsylvania Eastern District Court |
| Ritter | Mary | Mount Joy | PA | Pennsylvania Eastern District Court |
| Scott | George | Bangor | PA | Pennsylvania Eastern District Court |
| Skobel | Theresa | Reading | PA | Pennsylvania Eastern District Court |
| Smerecki | James | Jeffersonville | PA | Pennsylvania Eastern District Court |
| Snow | Amy | Bath | PA | Pennsylvania Eastern District Court |
| Altemose | Christine | Jim Thorpe | PA | Pennsylvania Middle District Court |
| Annunziato | Lynette | Pocono Summit | PA | Pennsylvania Middle District Court |
| Bain | Cathy | Fort Loudon | PA | Pennsylvania Middle District Court |
| Banks | Timothy | Middletown | PA | Pennsylvania Middle District Court |
| Bingaman | Renee | Dauphin | PA | Pennsylvania Middle District Court |
| Bink | Genevieve | Harrisburg | PA | Pennsylvania Middle District Court |
| Boesenberg | John | Pocono Lake | PA | Pennsylvania Middle District Court |
| Brandli | Vicki | Mount Pocono | PA | Pennsylvania Middle District Court |
| Britt | Maureen | Kulpmont | PA | Pennsylvania Middle District Court |
| Cannady | James | Waynesboro | PA | Pennsylvania Middle District Court |
| D'Ambra | Beth | Waymart | PA | Pennsylvania Middle District Court |
| Daniels | Russell | Weston | PA | Pennsylvania Middle District Court |
| Engels-Yasitis | Susan | Effort | PA | Pennsylvania Middle District Court |
| Ferland | William | Etters | PA | Pennsylvania Middle District Court |
| Galgocy | Dreena | Shamokin | PA | Pennsylvania Middle District Court |
| Harkenrider | Mary | Hanover | PA | Pennsylvania Middle District Court |
| Hewitt | Ivan | Selinsgrove | PA | Pennsylvania Middle District Court |
| Horn | Helen | South Williamsport | PA | Pennsylvania Middle District Court |
| Kennedy | Angela | Dillsburg | PA | Pennsylvania Middle District Court |
| Lagana | Judy | Hanover | PA | Pennsylvania Middle District Court |
| Lukens | Kerin | Duncannon | PA | Pennsylvania Middle District Court |
| McCormick | Scott | York | PA | Pennsylvania Middle District Court |
| Motter | Robert | Dillsburg | PA | Pennsylvania Middle District Court |
| Pierce | Cindy | Westfield | PA | Pennsylvania Middle District Court |
| Plaunt | Johnna | Middletown | PA | Pennsylvania Middle District Court |
| Pokrifka | Sarah | Wilkes Barre | PA | Pennsylvania Middle District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Prestwood | Lori | Dickson City | PA | Pennsylvania Middle District Court |
| Reed | David | Manchester | PA | Pennsylvania Middle District Court |
| Robinson | Denise | Chambersburg | PA | Pennsylvania Middle District Court |
| Seabold | Shana | Milton | PA | Pennsylvania Middle District Court |
| Sellers | David | Palmyra | PA | Pennsylvania Middle District Court |
| Sleppy | Judith | Dallastown | PA | Pennsylvania Middle District Court |
| Stank | Amanda | Shamokin | PA | Pennsylvania Middle District Court |
| Stogdale | Michael | Bendersville | PA | Pennsylvania Middle District Court |
| Taylor | Kenneth | Liverpool | PA | Pennsylvania Middle District Court |
| Urner | Paul | Wellsboro | PA | Pennsylvania Middle District Court |
| Van Orden | Carl | Lake Ariel | PA | Pennsylvania Middle District Court |
| Wagoner | Stephanie | Delta | PA | Pennsylvania Middle District Court |
| Walter | Kathy | Middleburg | PA | Pennsylvania Middle District Court |
| Wise | Andrea | Lebanon | PA | Pennsylvania Middle District Court |
| Yasitis | Thomas | Old Forge | PA | Pennsylvania Middle District Court |
| Anderson | Heidi | Donora | PA | Pennsylvania Western District Court |
| Bugay | Carole | Cherry Tree | PA | Pennsylvania Western District Court |
| Burnett | Debbie | Erie | PA | Pennsylvania Western District Court |
| Churchill | Neal | Erie | PA | Pennsylvania Western District Court |
| Clements | Marlene | Dunbar | PA | Pennsylvania Western District Court |
| Conaway | Linda | Connellsville | PA | Pennsylvania Western District Court |
| Dean | Kimberly | Shippenville | PA | Pennsylvania Western District Court |
| Doman | Robert | Washington | PA | Pennsylvania Western District Court |
| Drye | Theresa | East Mckeesport | PA | Pennsylvania Western District Court |
| Eckenrode | Martina | Cresson | PA | Pennsylvania Western District Court |
| Esworthy | Camille | Altoona | PA | Pennsylvania Western District Court |
| Ferguson | Flynn | Pittsburgh | PA | Pennsylvania Western District Court |
| Ferrick | James | Export | PA | Pennsylvania Western District Court |
| Fleming | Sherrie | Monongahela | PA | Pennsylvania Western District Court |
| Flick | Cheryl | Cherry Tree | PA | Pennsylvania Western District Court |
| Fluent | Pamela | Sharon | PA | Pennsylvania Western District Court |
| Fraser | Kathleen | Turtle Creek | PA | Pennsylvania Western District Court |
| Gaskell | Jeffery | Avonmore | PA | Pennsylvania Western District Court |
| Geramita | Lynn | Pittsburgh | PA | Pennsylvania Western District Court |
| Good-Cooper | Tonji | Aliquippa | PA | Pennsylvania Western District Court |
| Gosseck | Margaret | Rochester | PA | Pennsylvania Western District Court |
| Griffin | Mericia | West Elizabeth | PA | Pennsylvania Western District Court |
| Grimes | Frank | Pittsburg | PA | Pennsylvania Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Grubbs | Corinna | Connellsville | PA | Pennsylvania Western District Court |
| Hall | Sharon | Cherry Tree | PA | Pennsylvania Western District Court |
| Heiges | Robert | Sharpsville | PA | Pennsylvania Western District Court |
| Hyde | Teresa | Houston | PA | Pennsylvania Western District Court |
| Jeziorski | Brenda | Erie | PA | Pennsylvania Western District Court |
| Jones | Kathy | Friedens | PA | Pennsylvania Western District Court |
| Keen | Elizabeth | Tyrone | PA | Pennsylvania Western District Court |
| Kelly | Marisa | Belle Vernon | PA | Pennsylvania Western District Court |
| Keyser | Karen | Johnstown | PA | Pennsylvania Western District Court |
| Lasser | Robert | Turtle Creek | PA | Pennsylvania Western District Court |
| Lewis | Deborah | New Alexandria | PA | Pennsylvania Western District Court |
| Long | Patti | Mckeesport | PA | Pennsylvania Western District Court |
| Loucks | Brenda | Mount Pleasant | PA | Pennsylvania Western District Court |
| MacDonald | Gary | Ellwood City | PA | Pennsylvania Western District Court |
| McFadden | Tracy | Grove City | PA | Pennsylvania Western District Court |
| McGavitt | Cathy | Fayette City | PA | Pennsylvania Western District Court |
| Midock-Steffish | Melissa | Indiana | PA | Pennsylvania Western District Court |
| Miller | Jane | Johnstown | PA | Pennsylvania Western District Court |
| Nagy | Thomas | West Mifflin | PA | Pennsylvania Western District Court |
| Neff | Pamela | Marion Center | PA | Pennsylvania Western District Court |
| Nelson | Tina | Gibbon Glade | PA | Pennsylvania Western District Court |
| Nosel | Dennis | Clarenden | PA | Pennsylvania Western District Court |
| Oley | Matthew | Punxsutawney | PA | Pennsylvania Western District Court |
| Owens | Donna | Patton | PA | Pennsylvania Western District Court |
| PrzyBylski | Brenda | Erie | PA | Pennsylvania Western District Court |
| Rearick | Jonnie | Sharon | PA | Pennsylvania Western District Court |
| Redpath | Mark | Pittsburg | PA | Pennsylvania Western District Court |
| Rice | Barry | Erie | PA | Pennsylvania Western District Court |
| Riddle | Joseph | Lower Burrell | PA | Pennsylvania Western District Court |
| Roddy | Carolyn | New Florence | PA | Pennsylvania Western District Court |
| Romagna | Bryan | Cherry Tree | PA | Pennsylvania Western District Court |
| Rose | Linda | Fairview | PA | Pennsylvania Western District Court |
| Schneiders | Earla | Creighton | PA | Pennsylvania Western District Court |
| Shankle | Bonnie | Cherry Tree | PA | Pennsylvania Western District Court |
| Simko | Michael | Saegertown | PA | Pennsylvania Western District Court |
| Sims | Deana | New Castle | PA | Pennsylvania Western District Court |
| Sipp | Ralph | Harmony | PA | Pennsylvania Western District Court |
| Smart | Nathaniel | Braddock | PA | Pennsylvania Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Smierciak | John | Penn Hills | PA | Pennsylvania Western District Court |
| Smith | Michelle | Erie | PA | Pennsylvania Western District Court |
| Snyder | Linda | Artemas | PA | Pennsylvania Western District Court |
| Southworth | Elizabeth | Corry | PA | Pennsylvania Western District Court |
| Staats | Viola | Aliquippa | PA | Pennsylvania Western District Court |
| Steele | Cindy | Brockway | PA | Pennsylvania Western District Court |
| Stipetic | Donna | Sutersville | PA | Pennsylvania Western District Court |
| Stoy | Howard | New Eagle | PA | Pennsylvania Western District Court |
| Stuckich | Connie | Armagh | PA | Pennsylvania Western District Court |
| Taub | Bruce | Sharon | PA | Pennsylvania Western District Court |
| Thompson | Sally | Gallitzin | PA | Pennsylvania Western District Court |
| Turzak | Judith | Emeigh | PA | Pennsylvania Western District Court |
| Walker | Sandra | Pittsburg | PA | Pennsylvania Western District Court |
| Weimer | Sandra | Meyersdale | PA | Pennsylvania Western District Court |
| White | Thomas | Ellwood City | PA | Pennsylvania Western District Court |
| Wilt | Nancy | Garrett | PA | Pennsylvania Western District Court |
| Wolf | Janet | West Mifflan | PA | Pennsylvania Western District Court |
| Yuhas | Carmella | West Newton | PA | Pennsylvania Western District Court |
| Austin | Melissa | Cayce | SC | South Carolina District Court |
| Barr | Timothy | Mertle Beach | SC | South Carolina District Court |
| Belliotti | Ronald | Myrtle Beach | SC | South Carolina District Court |
| Benshoshan | Wanda | Pacolet | SC | South Carolina District Court |
| Bessamra | Rodile | Summerville | SC | South Carolina District Court |
| Bond | Norma Jean | Hodges | SC | South Carolina District Court |
| Bovay | Walter | Charleston | SC | South Carolina District Court |
| Bryant | Florence | Bradley | SC | South Carolina District Court |
| Burton | Teresa | Aiken | SC | South Carolina District Court |
| Carter | Joe | Greenwood | SC | South Carolina District Court |
| Clark | Angela | Dillon | SC | South Carolina District Court |
| Clark | Jeremy | Ward | SC | South Carolina District Court |
| Coad | Barbara | Dalzell | SC | South Carolina District Court |
| Courtney | Patricia | Greenwood | SC | South Carolina District Court |
| Cowart | Donna | Anderson | SC | South Carolina District Court |
| Crenshaw | LaTanya | York | SC | South Carolina District Court |
| Davies | Brenda | Aiken | SC | South Carolina District Court |
| Eadie | Kathy | Goose Creek | SC | South Carolina District Court |
| Elm | Cynthia | North Charleston | SC | South Carolina District Court |
| Estes | Tanya | Leesville | SC | South Carolina District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Fifield | Robert | Summerville | SC | South Carolina District Court |
| Foxworth | Alexander | Marion | SC | South Carolina District Court |
| Garrett | Dale | Irmo | SC | South Carolina District Court |
| Gibson | Lorine | Andrews | SC | South Carolina District Court |
| Goldstein | Harvey | Greer | SC | South Carolina District Court |
| Gooden | Ransom | Wedgefiled | SC | South Carolina District Court |
| Gorsline | Bettie | Trenton | SC | South Carolina District Court |
| Groggs | Michael | Bonneau | SC | South Carolina District Court |
| Gutierrez | Gilbert | North Charleston | SC | South Carolina District Court |
| Hall | Kristine | Derry | NH | South Carolina District Court |
| Hatcher | Amber | Townville | SC | South Carolina District Court |
| Herron | Sandra | Seneca | SC | South Carolina District Court |
| Hickman | Brenda | Turbeville | SC | South Carolina District Court |
| Hicks | Annette | Catawba | SC | South Carolina District Court |
| Hillstrom | Sherry | Hartsville | SC | South Carolina District Court |
| Hutto | Deborah | N Augusta | SC | South Carolina District Court |
| Hydrick | Richard | Bonneau | SC | South Carolina District Court |
| Hyte | William | Summerville | SC | South Carolina District Court |
| Jones | Thelma | Traverlers Rest | SC | South Carolina District Court |
| Judy | Gloria | Bradley | SC | South Carolina District Court |
| Justice | Rhonda | Moncks Corner | SC | South Carolina District Court |
| Lambert | Janet | Loris | SC | South Carolina District Court |
| Lawrence | Tammy | Waterloo | SC | South Carolina District Court |
| Legnard | Sharon | Bonnena | SC | South Carolina District Court |
| Leisten | Sandra | Catawba | SC | South Carolina District Court |
| Linch | Virginia | Williston | SC | South Carolina District Court |
| Loftis | Charles | Landrum | SC | South Carolina District Court |
| Maples | Jean | York | SC | South Carolina District Court |
| Martin | Michael | Gaffney | SC | South Carolina District Court |
| Maynard | Christine | Cowpens | SC | South Carolina District Court |
| McCutcheon | Harmon | Scranton | SC | South Carolina District Court |
| Medlin | Kathy | Gray Court | SC | South Carolina District Court |
| Miller | Paula | Iva | SC | South Carolina District Court |
| Mitchell | William | Greenville | SC | South Carolina District Court |
| Moore | Dana | Georgetown | SC | South Carolina District Court |
| Moseley | Edward | Aiken | SC | South Carolina District Court |
| Mueller | Richard | Columbia | SC | South Carolina District Court |
| Olmstead | Susan | Gaffney | SC | South Carolina District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Owens | Ronnie | Gaffney | SC | South Carolina District Court |
| Pack | Lori | Sumter | SC | South Carolina District Court |
| Padgett | Molly | Greenville | SC | South Carolina District Court |
| Patterson | Mary | Anderson | SC | South Carolina District Court |
| Pope | Patricia | Aiken | SC | South Carolina District Court |
| Pryor | Cathy | Gaffney | SC | South Carolina District Court |
| Purpur | Steven | Clover | SC | South Carolina District Court |
| Reeder | Stella | Laurens | SC | South Carolina District Court |
| Reveal | David | Taylors | SC | South Carolina District Court |
| Rohlfing | Judy | Edgemoore | SC | South Carolina District Court |
| Sadler | Alan | Pelion | SC | South Carolina District Court |
| Scott | Robert | Peidmont | SC | South Carolina District Court |
| Silverthorn | Michael | Jackson | SC | South Carolina District Court |
| Smith | Sonia | Columbia | SC | South Carolina District Court |
| Stroud | Timothy | Inman | SC | South Carolina District Court |
| Stuckey | Alma | Darlington | SC | South Carolina District Court |
| Thomas | Ann | W Columbia | SC | South Carolina District Court |
| Thorpe | Shannon | Bonneu Beach | SC | South Carolina District Court |
| Van Horn | Barbara | Myrtle Beach | SC | South Carolina District Court |
| Walford | Anthony | Columbia | SC | South Carolina District Court |
| Washington | Cora | West Columbia | SC | South Carolina District Court |
| Wiley | William R. | Hanahan | SC | South Carolina District Court |
| Wright | Ethel | Seneca | SC | South Carolina District Court |
| Price | Kathleen | Custer | SD | South Dakota Distrct Court |
| Allmon | Tammy | Chattanooga | TN | Tennessee Eastern District Court |
| Ashley | Eugene | Chattanooga | TN | Tennessee Eastern District Court |
| Bagwell | Sandra | Fayeteville | TN | Tennessee Eastern District Court |
| Beason | Shirley | Maryville | TN | Tennessee Eastern District Court |
| Burgin | Larry | Morristown | TN | Tennessee Eastern District Court |
| Cargile | Teresa | Hillsboro | TN | Tennessee Eastern District Court |
| Celius | James | Clinton | TN | Tennessee Eastern District Court |
| Daniels | Sandra | Athens | TN | Tennessee Eastern District Court |
| Dean-Smith | Judy | Chattanooga | TN | Tennessee Eastern District Court |
| Eggers | Theodore | McDonald | TN | Tennessee Eastern District Court |
| Famularo | Betty | Townsend | TN | Tennessee Eastern District Court |
| Filyaw | Brenda | Harriman | TN | Tennessee Eastern District Court |
| Hargis | William | S Pittsburg | TN | Tennessee Eastern District Court |
| Harmon | Eric | Chattanooga | TN | Tennessee Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|------------|------|-------|--------------|
| Hawkins | Lance | Hixson | TN | Tennessee Eastern District Court |
| Haynes | Debra | Wartburg | TN | Tennessee Eastern District Court |
| Hicks | Vitina | Petersburg | TN | Tennessee Eastern District Court |
| Hofstatter | Thomas | Caryville | TN | Tennessee Eastern District Court |
| Hoilman | Sandra | Cosby | TN | Tennessee Eastern District Court |
| Johnson | Teresa T. | South Pittsburg | TN | Tennessee Eastern District Court |
| Kanipe | Geneva | Heiskell | TN | Tennessee Eastern District Court |
| Kaplan | Lloyd | Chattanooga | TN | Tennessee Eastern District Court |
| Keller | Linda | Knoxville | TN | Tennessee Eastern District Court |
| Kurtz | Philip | Hixson | TN | Tennessee Eastern District Court |
| Lane | Becky | Newport | TN | Tennessee Eastern District Court |
| Layman | Robin | Palmer | TN | Tennessee Eastern District Court |
| Marlow | Tina | Hampton | TN | Tennessee Eastern District Court |
| Martin | Phyllis | Coalmont | TN | Tennessee Eastern District Court |
| Meives | Tim | East Ridge | TN | Tennessee Eastern District Court |
| Nichols | Bridgette | Hixson | TN | Tennessee Eastern District Court |
| Pendergrass | Sherri | Bluff City | TN | Tennessee Eastern District Court |
| Perry | Debbie | Mc Minnville | TN | Tennessee Eastern District Court |
| Peterson | John | Knoxville | TN | Tennessee Eastern District Court |
| Pierce | Mary | Shelbyville | TN | Tennessee Eastern District Court |
| Potter | Carolyn | Harrison | TN | Tennessee Eastern District Court |
| Pye | Andrew | Chattanooga | TN | Tennessee Eastern District Court |
| Ramsey | Sonya | Erwin | TN | Tennessee Eastern District Court |
| Rines | Evelyn | White Pine | TN | Tennessee Eastern District Court |
| Roy | Thomas | Knoxville | TN | Tennessee Eastern District Court |
| Serena | Connie | Shelbyville | TN | Tennessee Eastern District Court |
| Taylor-Boles | Cynthia | Deer Lodge | TN | Tennessee Eastern District Court |
| Tilson | Nancy | Chattanooga | TN | Tennessee Eastern District Court |
| Trent | Rhonda | Athens | TN | Tennessee Eastern District Court |
| Wallace | Christopher | Bulls Gap | TN | Tennessee Eastern District Court |
| Warner | Beverly | Winfield | TN | Tennessee Eastern District Court |
| Webber | Pamela | Corryton | TN | Tennessee Eastern District Court |
| Wilder | Valerie | Morristown | TN | Tennessee Eastern District Court |
| Wright | Kathy | Ten Mile | TN | Tennessee Eastern District Court |
| Wyatt | James | Church Hill | TN | Tennessee Eastern District Court |
| Abel | Opal | Smyrna | TN | Tennessee Middle District Court |
| Averette | Miketta | Bethpage | TN | Tennessee Middle District Court |
| Barrett | Opal | Murfreesboro | TN | Tennessee Middle District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Cherry | Cynthia | Readyville | TN | Tennessee Middle District Court |
| Crawford | Brenda | Lafayette | TN | Tennessee Middle District Court |
| Evans | Thomas | Murfreesboro | TN | Tennessee Middle District Court |
| Fletcher | Lori | Nashville | TN | Tennessee Middle District Court |
| Granados | Ida | Madison | TN | Tennessee Middle District Court |
| Gresham | Jamie | Bellflower | CA | Tennessee Middle District Court |
| Harper | Dianna | Hickman | TN | Tennessee Middle District Court |
| Hill | Mary | Columbia | TN | Tennessee Middle District Court |
| Hollowell | LeeAnn | Ashland City | TN | Tennessee Middle District Court |
| Holmes | Sherry | Cross Plains | TN | Tennessee Middle District Court |
| Humphrey | Seth | Mt Juliet | TN | Tennessee Middle District Court |
| Johnson | Sheilah | Waverly | TN | Tennessee Middle District Court |
| Johnson | Timothy | Murfreesboro | TN | Tennessee Middle District Court |
| London | Gregory | Nashville | TN | Tennessee Middle District Court |
| Major | Teresa | Clarksville | TN | Tennessee Middle District Court |
| Mattox | Lisa | Bonaqua | TN | Tennessee Middle District Court |
| Mayberry | Shirley | Centerville | TN | Tennessee Middle District Court |
| Moreland | Sylvia | Murfreesboro | TN | Tennessee Middle District Court |
| Morris | Donna | Murfreesboro | TN | Tennessee Middle District Court |
| Mosier | Bill | Old Hickory | TN | Tennessee Middle District Court |
| Mosier | Catherine | Old Hickory | TN | Tennessee Middle District Court |
| Parton | Steve | Old Hickory | TN | Tennessee Middle District Court |
| Pellett | Theresa | Ashland City | TN | Tennessee Middle District Court |
| Peters | Robert | Madison | TN | Tennessee Middle District Court |
| Ricketts | Tonya | Clifton | TN | Tennessee Middle District Court |
| Roberts | Jennie | Carthage | TN | Tennessee Middle District Court |
| Shirley | Christine | Walling | TN | Tennessee Middle District Court |
| Spanogians | Wendi | Clarksville | TN | Tennessee Middle District Court |
| Thomas | Cheryl | Lebanon | TN | Tennessee Middle District Court |
| Victory | Linda | Murfreesboro | TN | Tennessee Middle District Court |
| Wiley | Crystal | Murfreesboro | TN | Tennessee Middle District Court |
| Womack | Robert | Nashville | TN | Tennessee Middle District Court |
| Wood | Carol | Murfreesboro | TN | Tennessee Middle District Court |
| Barber | Geraldine | Union City | TN | Tennessee Western District Court |
| Buffalo | Thomas | Humboldt | TN | Tennessee Western District Court |
| Comer | Brenda | Adamsville | TN | Tennessee Western District Court |
| Denison | Robert | Hornsby | TN | Tennessee Western District Court |
| Fayne | Flora | Covington | TN | Tennessee Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Gray | Dennis | Memphis | TN | Tennessee Western District Court |
| Hays | Nannette | Parsons | TN | Tennessee Western District Court |
| Howell | Danny | Grand Junction | TN | Tennessee Western District Court |
| Hughes | Annie | Finley | TN | Tennessee Western District Court |
| Johnson | Glenda | Jackson | TN | Tennessee Western District Court |
| King | Ellen | Selmer | TN | Tennessee Western District Court |
| King | Pamela | Medina | TN | Tennessee Western District Court |
| Landreth | Barbara | Henderson | TN | Tennessee Western District Court |
| LeBlanc | Gary | Cordova | TN | Tennessee Western District Court |
| Marks-McCoy | Evelyn | Dyer | TN | Tennessee Western District Court |
| Mayfield | Melba | Humboldt | TN | Tennessee Western District Court |
| McMillan | Clyde David | Humbolt | TN | Tennessee Western District Court |
| Payne | Jane | Memphis | TN | Tennessee Western District Court |
| Reddick | Roberta | Collierville | TN | Tennessee Western District Court |
| Tyler | Emily | Bolivar | TN | Tennessee Western District Court |
| Watson | Mary Jo | Jackson | TN | Tennessee Western District Court |
| Anderson | Dedria | Port Arthur | TX | Texas Eastern District Court |
| Bell | Nina | Overton | TX | Texas Eastern District Court |
| Betzer | Betty | Denison | TX | Texas Eastern District Court |
| Black | Leah Annette | Paris | TX | Texas Eastern District Court |
| Bowman | Diane | Ore City | TX | Texas Eastern District Court |
| Brown | Emma | Marshall | TX | Texas Eastern District Court |
| Brown | Linda | Orange | TX | Texas Eastern District Court |
| Buckner | Dan | Allen | TX | Texas Eastern District Court |
| Burns | Tracy | Jasper | TX | Texas Eastern District Court |
| Callaway | Cory | Trinity | TX | Texas Eastern District Court |
| Carr | Roger | Palestine | TX | Texas Eastern District Court |
| Carroll | Bertha | Tenaha | TX | Texas Eastern District Court |
| Cobb | Debra | Newton | TX | Texas Eastern District Court |
| Colston | Patricia | Sanger | TX | Texas Eastern District Court |
| Cook | Lydia | Lufkin | TX | Texas Eastern District Court |
| Cornett | Janis | Vidor | TX | Texas Eastern District Court |
| Cottongim | Dixie | Kirbyville | TX | Texas Eastern District Court |
| Dopp | Suzette | Redding | CA | Texas Eastern District Court |
| Dorough | David | McKinney | TX | Texas Eastern District Court |
| Evans | Mary | Beaumont | TX | Texas Eastern District Court |
| Giuliano | Lisa | Tyler | TX | Texas Eastern District Court |
| Glass | James | Whitehouse | TX | Texas Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Gonzalez | Rodrigo | Groves | TX | Texas Eastern District Court |
| Groze | Melissa | Warren | TX | Texas Eastern District Court |
| Henderson | Allen | Flower Mound | TX | Texas Eastern District Court |
| Hernandez | Matthew | Athens | TX | Texas Eastern District Court |
| Hightower | Pamela | Kirbyville | TX | Texas Eastern District Court |
| HonKomp | Oliver | Orange | TX | Texas Eastern District Court |
| Hoskins | Olivia | Livingston | TX | Texas Eastern District Court |
| Howard | Anita | Chireno | TX | Texas Eastern District Court |
| Huskins | Margaret | Powderly | TX | Texas Eastern District Court |
| Jones | Fay | Whitehouse | TX | Texas Eastern District Court |
| Justice | Laura | Port Neches | TX | Texas Eastern District Court |
| Keith | Billie | Buna | TX | Texas Eastern District Court |
| Knight | Retha | Gladewater | TX | Texas Eastern District Court |
| Lee | Jacqueline | Windom | TX | Texas Eastern District Court |
| Lemaire | Charlotte | Beaumont | TX | Texas Eastern District Court |
| Lichwa | Connie | Bidor | TX | Texas Eastern District Court |
| Looney | Janice | Winnsboro | TX | Texas Eastern District Court |
| McWhorter | Celina | Leesburg | TX | Texas Eastern District Court |
| Milner | Gwyn | Mineola | TX | Texas Eastern District Court |
| Moore | John | Brownsboro | TX | Texas Eastern District Court |
| Neely | Richard | Tyler | TX | Texas Eastern District Court |
| Odom | Carolyn | Shelbyville | TX | Texas Eastern District Court |
| Page | Patty | Chireno | TX | Texas Eastern District Court |
| Pincock | Aimee | Tyler | TX | Texas Eastern District Court |
| Pineda | Joe | Palestine | TX | Texas Eastern District Court |
| Plough-Want | Kathy | Ace | TX | Texas Eastern District Court |
| Poindexter | Virginia | Lufkin | TX | Texas Eastern District Court |
| Posey | Sharon | Mineola | TX | Texas Eastern District Court |
| Price-Mellott | Nancy | Gladewater | TX | Texas Eastern District Court |
| Pritchett | Louis | Fresno | CA | Texas Eastern District Court |
| Pritts | Debra | Longview | TX | Texas Eastern District Court |
| Pruett | April | Las Vegas | NV | Texas Eastern District Court |
| Pruitt | Robert | Orange | TX | Texas Eastern District Court |
| Reinhardt | Randy | Mauriceville | TX | Texas Eastern District Court |
| Robinson | Donald | Gordonville | TX | Texas Eastern District Court |
| Robinson | Lachelle | Gordonville | TX | Texas Eastern District Court |
| Rousey | Mark | Flower Mound | TX | Texas Eastern District Court |
| Selman | Mary | Alto | TX | Texas Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Silva | Beverly | Orange | TX | Texas Eastern District Court |
| Simpler | Hazel | Pittsburg | TX | Texas Eastern District Court |
| Singleton | Thelma | Hughes Springs | TX | Texas Eastern District Court |
| Smith | Cheryl | Cushing | TX | Texas Eastern District Court |
| Smith | Terri | Tyler | TX | Texas Eastern District Court |
| Speak | David | Tyler | TX | Texas Eastern District Court |
| Spicer | Audrey | Lufkin | TX | Texas Eastern District Court |
| Spiller | Julie | Palestine | TX | Texas Eastern District Court |
| Tatman | Tonya | Pilot Point | TX | Texas Eastern District Court |
| Turner | Carolyn | Rusk | TX | Texas Eastern District Court |
| Valtman | Bill | Pilot Point | TX | Texas Eastern District Court |
| Warren | Beverly | Whitehouse | TX | Texas Eastern District Court |
| Webb | Jean | Athens | TX | Texas Eastern District Court |
| White | Theresa | Port Arthur | TX | Texas Eastern District Court |
| Williams | Sharon | Beaumont | TX | Texas Eastern District Court |
| Windsor | Sandra | Reno | TX | Texas Eastern District Court |
| Wolf | Ida M. | Mt. Pleasant | TX | Texas Eastern District Court |
| Wright | Donald | Pollok | TX | Texas Eastern District Court |
| Arguello | Arlene | Big Spring | TX | Texas Northern District Court |
| Arispe | Yolanda | Colorado City | TX | Texas Northern District Court |
| Baker-Chestnut | Lisa | Lancaster | TX | Texas Northern District Court |
| Boone | Gayle | Amarillo | TX | Texas Northern District Court |
| Boyer | Paulinda | Coleman | TX | Texas Northern District Court |
| Bridges | Patricia | Quanah | TX | Texas Northern District Court |
| Brown-Harrison | Paula | Carrollton | TX | Texas Northern District Court |
| Campbell | Lawrence | Rowlett | TX | Texas Northern District Court |
| Chenault | Marjorie | Arlington | TX | Texas Northern District Court |
| Clayton | Cynthia | Ft Worth | TX | Texas Northern District Court |
| Collie | Sharon | Amarillo | TX | Texas Northern District Court |
| Compean | John | Lubbock | TX | Texas Northern District Court |
| Daniels | Shawna | Dallas | TX | Texas Northern District Court |
| Davis | Charlotte | Ft Worth | TX | Texas Northern District Court |
| Davis | Robert | Cedar Hill | TX | Texas Northern District Court |
| Davis | Sherry | Pampa | TX | Texas Northern District Court |
| Dedrick | Dale | Amarillo | TX | Texas Northern District Court |
| Drew | Angela | Stephenville | TX | Texas Northern District Court |
| Eckstein | Samantha | Burleson | TX | Texas Northern District Court |
| Elliott | Martha | Sweetwater | TX | Texas Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| English | Joyce | Cleburne | TX | Texas Northern District Court |
| Farmer | Mary | Wollforth | TX | Texas Northern District Court |
| Ford | Bernetta | Crowley | TX | Texas Northern District Court |
| Fowler | Eva | Iowa Park | TX | Texas Northern District Court |
| Fryer | Stayzas | Littlefield | TX | Texas Northern District Court |
| Gardner | Patricia | Pampa | TX | Texas Northern District Court |
| George | Jozette | Joshua | TX | Texas Northern District Court |
| Goering | Shawn | Keller | TX | Texas Northern District Court |
| Gonzales | Mike | De Leon | TX | Texas Northern District Court |
| Guerrero | Rosie | Arlington | TX | Texas Northern District Court |
| Gutierrez | Lois | Dumas | TX | Texas Northern District Court |
| Gutierrez | Lucy | Fort Worth | TX | Texas Northern District Court |
| Hall | Cheryl | Terrell | TX | Texas Northern District Court |
| Hall | Michael | Ft Worth | TX | Texas Northern District Court |
| Hancock | Gary | Kemp | TX | Texas Northern District Court |
| Hann-Chapman | Rebecca | Scurry | TX | Texas Northern District Court |
| Hartman | Bonnie | Ozona | TX | Texas Northern District Court |
| Hatlett | Jeanie | Corsicana | TX | Texas Northern District Court |
| Hernandez | Larry | Lubbock | TX | Texas Northern District Court |
| Hood | Karen | Amarillo | TX | Texas Northern District Court |
| Howard | Ethel | Ft Worth | TX | Texas Northern District Court |
| Infante | Olivia | Hanford | CA | Texas Northern District Court |
| Ingram | Ron | Levelland | TX | Texas Northern District Court |
| Jump | Valerie | Quanah | TX | Texas Northern District Court |
| Kelly | Jim | Mansfield | TX | Texas Northern District Court |
| King | Malcom | Dallas | TX | Texas Northern District Court |
| King | Vanita | Mansfield | TX | Texas Northern District Court |
| Lathrop | Thelma | Commerce | TX | Texas Northern District Court |
| Lee | Dwight | Richardson | TX | Texas Northern District Court |
| Lobo-Guerrero | Luis | Arlington | TX | Texas Northern District Court |
| Marrufo | Melissa | Dumas | TX | Texas Northern District Court |
| Martin | Cheryl | Granbury | TX | Texas Northern District Court |
| Martin | Deborah | Garland | TX | Texas Northern District Court |
| May | Chad | Fort Worth | TX | Texas Northern District Court |
| McDaniel | Rhonda | Dumas | TX | Texas Northern District Court |
| McMahan | Ray | Plainview | TX | Texas Northern District Court |
| McNulty | Sylvia | Arlington | TX | Texas Northern District Court |
| Morgan | Clifford | Kaufman | TX | Texas Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Morgan | Vivian | Burkburnett | TX | Texas Northern District Court |
| Morin | Rosa | Tahoka | TX | Texas Northern District Court |
| Nnaji | Lawanda | Dallas | TX | Texas Northern District Court |
| Nunez | RoseMary | Lubbock | TX | Texas Northern District Court |
| Olguin | Cassandra | Amarillo | TX | Texas Northern District Court |
| Parten | Brenda | Desoto | TX | Texas Northern District Court |
| Plunkett | Brandon | Richardson | TX | Texas Northern District Court |
| Price | Monica | Dallas | TX | Texas Northern District Court |
| Raeuchle | Sandra | Ft Worth | TX | Texas Northern District Court |
| Ramos | Jaime | Dallas | TX | Texas Northern District Court |
| Rawson | Patti | Fort Worth | TX | Texas Northern District Court |
| Record Laney | Beverly | Arlington | TX | Texas Northern District Court |
| Redding-Trimmier | Carolyn | Fort Worth | TX | Texas Northern District Court |
| Reneau | Billy | Mesquite | TX | Texas Northern District Court |
| Reneau | David | Mesquite | TX | Texas Northern District Court |
| Reynolds | Cara | Dallas | TX | Texas Northern District Court |
| Richardson | Patricia | Lubbock | TX | Texas Northern District Court |
| Riggs | Cyndi | Boyd | TX | Texas Northern District Court |
| Ruiz | Hector | Plainview | TX | Texas Northern District Court |
| Saenz | Jesus | Dimmitt | TX | Texas Northern District Court |
| Samaniego-Fairchild | Laura | San Angelo | TX | Texas Northern District Court |
| Shannahan | Diana | Alvarado | TX | Texas Northern District Court |
| Shannon | Forrest | Lubbock | TX | Texas Northern District Court |
| Singleton | John | White Settlement | TX | Texas Northern District Court |
| Smith | Berthina | Fort Worth | TX | Texas Northern District Court |
| Smith | Shirley | Amarillo | TX | Texas Northern District Court |
| Spann | Debra | Fort Worth | TX | Texas Northern District Court |
| Spikes | Jackie | Springtown | TX | Texas Northern District Court |
| Stephens | Kristina | San Angelo | TX | Texas Northern District Court |
| Stone | Linda | Grand Prairie | TX | Texas Northern District Court |
| Storts | LaDonna | Lubbock | TX | Texas Northern District Court |
| Tarkington | Jeffery Dale | Kerens | TX | Texas Northern District Court |
| Thomas | Rhonda | Arlington | TX | Texas Northern District Court |
| Torrez | Elizabeth | Levelland | TX | Texas Northern District Court |
| Vansickle | Aaron | Euless | TX | Texas Northern District Court |
| Wages | Martina | Fort Worth | TX | Texas Northern District Court |
| Waldie | Gary "Mike" | Arlington | TX | Texas Northern District Court |
| Walker | Kande | Burleson | TX | Texas Northern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Webb | Terri | Abilene | TX | Texas Northern District Court |
| White | Donna | Greenville | TX | Texas Northern District Court |
| Wilder | Hope | Garland | TX | Texas Northern District Court |
| Wimberley | Cathy | Electra | TX | Texas Northern District Court |
| Worthy | Dennis | Rowlett | TX | Texas Northern District Court |
| Wyner | Phillip | Bridgeport | TX | Texas Northern District Court |
| Young | Ronald Scott | Fort Worth | TX | Texas Northern District Court |
| Achord | Mary | Hitchcock | TX | Texas Southern District Court |
| Allooh | Renee | Humble | TX | Texas Southern District Court |
| Armstrong | Bessie | Victoria | TX | Texas Southern District Court |
| Auguste | Bernadette | Baytown | TX | Texas Southern District Court |
| Barrientos | Isabel | Bishop | TX | Texas Southern District Court |
| Bean | KeChia | Houston | TX | Texas Southern District Court |
| Benavides | Jaime | Corpus Christi | TX | Texas Southern District Court |
| Black | Jesse | Houston | TX | Texas Southern District Court |
| Blackwell | Sallie | Houston | TX | Texas Southern District Court |
| Burgess | Suellen | Winnie | TX | Texas Southern District Court |
| Callies | Alice | El Campo | TX | Texas Southern District Court |
| Castro | Dolores | Houston | TX | Texas Southern District Court |
| Champion | David | Houston | TX | Texas Southern District Court |
| Cole | Sapphire | Woodlands | TX | Texas Southern District Court |
| Corona | Jorge | San Juan | TX | Texas Southern District Court |
| Counter | Vern | Houston | TX | Texas Southern District Court |
| Daniels | Douglas | Richmond | TX | Texas Southern District Court |
| Davis | Anne | San Leon | TX | Texas Southern District Court |
| Davis | Lester | Weimar | TX | Texas Southern District Court |
| Dilley | Amanda | Angleton | TX | Texas Southern District Court |
| Duren | Kathy | Spring | TX | Texas Southern District Court |
| Dvorak | Rose | Yoakum | TX | Texas Southern District Court |
| Flores | Edward | Corpus Christi | TX | Texas Southern District Court |
| Galloway | Sandra | Port Aransas | TX | Texas Southern District Court |
| Garcia | Jennifer | Bryan | TX | Texas Southern District Court |
| Garcia | Mary | Skidmore | TX | Texas Southern District Court |
| Gil | Avelardo | Mission | TX | Texas Southern District Court |
| Gonzalez | Lena | San Diego | TX | Texas Southern District Court |
| Grube | Larry | Cypress | TX | Texas Southern District Court |
| Guajardo | Ramiro | Houston | TX | Texas Southern District Court |
| Gutierrez | Estella | Rio Grande City | TX | Texas Southern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Heintschel | Lambert | La Grange | TX | Texas Southern District Court |
| Helton | Martha | New Caney | TX | Texas Southern District Court |
| Hudson-Bates | Julie | Corpus Christi | TX | Texas Southern District Court |
| Hughes | Patricia | Katy | TX | Texas Southern District Court |
| Jackson | Patricia | Spring | TX | Texas Southern District Court |
| James | Rita | Louise | TX | Texas Southern District Court |
| Jordan | Lisa | Corpis Christi | TX | Texas Southern District Court |
| Karcher | Terri | Victoria | TX | Texas Southern District Court |
| Kelly | Denis | Houston | TX | Texas Southern District Court |
| Laminack | Melanie | Corpus Christi | TX | Texas Southern District Court |
| Lawson | Juana | Spring | TX | Texas Southern District Court |
| Lipscomb | Archie | Katy | TX | Texas Southern District Court |
| Liserio | Esther | Corpus Christi | TX | Texas Southern District Court |
| Longoria | Alicia | Mission | TX | Texas Southern District Court |
| Manuel | Tammy | Highlands | TX | Texas Southern District Court |
| Melendez | Gilbert | Brownsville | TX | Texas Southern District Court |
| Molina | Nancy | Pasadena | TX | Texas Southern District Court |
| Moreno | Mary | Corpus Christi | TX | Texas Southern District Court |
| Nottingham | Alice | Edna | TX | Texas Southern District Court |
| Orozco | Acquieta | Winnie | TX | Texas Southern District Court |
| Ortiz | John | Houston | TX | Texas Southern District Court |
| Ray | Stephen | New Canny | TX | Texas Southern District Court |
| Reese | John | Bryan | TX | Texas Southern District Court |
| Rocha | Carmen | Houston | TX | Texas Southern District Court |
| Rodriguez | Cristina | Freeport | TX | Texas Southern District Court |
| Rodriguez | Virginia | Richmond | TX | Texas Southern District Court |
| Roschetzky | Barbara | Sinton | TX | Texas Southern District Court |
| Sadler | Virginia | Bacliff | TX | Texas Southern District Court |
| Sage | Patricia | Sealy | TX | Texas Southern District Court |
| San Miguel | Maria | Corpus Christi | TX | Texas Southern District Court |
| Sandberg | Dizaree | Katy | TX | Texas Southern District Court |
| Smith | Olga | Three Rivers | TX | Texas Southern District Court |
| Smith | Sherry | Downey | ID | Texas Southern District Court |
| Smith | Vivian | Hempstead | TX | Texas Southern District Court |
| Sneed | Charles | Spring | TX | Texas Southern District Court |
| Spencer | William | Houston | TX | Texas Southern District Court |
| Trevino | Esperanza | Corpus Christi | TX | Texas Southern District Court |
| Trevino | Norma | Mission | TX | Texas Southern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Trevino | Rodolfo | McAllen | TX | Texas Southern District Court |
| Urban | Rosann | Pasadena | TX | Texas Southern District Court |
| Werley | Deborah | Crosby | TX | Texas Southern District Court |
| Williams | Lisa M. | Huffman | TX | Texas Southern District Court |
| Aldape | Arnulfo | Crystal City | TX | Texas Western District Court |
| Andry | Darlene | Converse | TX | Texas Western District Court |
| Badger | Barbara | Marfa | TX | Texas Western District Court |
| Bates | David | Gatesville | TX | Texas Western District Court |
| Beaty | Jessica | Caldwell | TX | Texas Western District Court |
| Berggren | Wiley | Odessa | TX | Texas Western District Court |
| Bodnar | Louis | China Spring | TX | Texas Western District Court |
| Botter | Justin | San Antonio | TX | Texas Western District Court |
| Bryant | Robert | San Antonio | TX | Texas Western District Court |
| Busby | Peggy | Luling | TX | Texas Western District Court |
| Cabrera | Olivia | Lockhart | TX | Texas Western District Court |
| Casto | Carmen | Copperas Cove | TX | Texas Western District Court |
| Catano | Marivel | Odessa | TX | Texas Western District Court |
| Chadwick | Patricia | Hillsboro | TX | Texas Western District Court |
| Cunningham | Troy | San Antonio | TX | Texas Western District Court |
| Diaz | Linda | Kenedy | TX | Texas Western District Court |
| Dodson | Delinda | San Antonio | TX | Texas Western District Court |
| Eigel | John | San Antonio | TX | Texas Western District Court |
| Elliott | Berton | Midland | TX | Texas Western District Court |
| Fernandez | Irma | Groesbeck | TX | Texas Western District Court |
| Gaston | Catherine | Marble Falls | TX | Texas Western District Court |
| Gomez | Carlos | San Antonio | TX | Texas Western District Court |
| Graham | Willie | Gatesville | TX | Texas Western District Court |
| Graves | Toni | Copperas Cove | TX | Texas Western District Court |
| Grimley | Jim | Devine | TX | Texas Western District Court |
| Henderson | Kevin | La Vernia | TX | Texas Western District Court |
| Hernandez | Elodia | Paige | TX | Texas Western District Court |
| Hoeckendorf | June | Midland | TX | Texas Western District Court |
| Hoover | Mary | Somerville | TX | Texas Western District Court |
| Huse | Barbara | Lampasas | TX | Texas Western District Court |
| Hussman | Shawnda | Lampasas | TX | Texas Western District Court |
| Irlas | Pablo | San Antonio | TX | Texas Western District Court |
| Jasso | Jose | Austin | TX | Texas Western District Court |
| Jean | Deborah | Meridian | TX | Texas Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Jennings | Billie | Johnson City | TX | Texas Western District Court |
| Johnson | Kathy | Killeen | TX | Texas Western District Court |
| Jones | Jennifer | Brenham | TX | Texas Western District Court |
| Kenimer | Maria | Odessa | TX | Texas Western District Court |
| Kirby | Chasnie | Elm Mott | TX | Texas Western District Court |
| Knowles | James | San Antonio | TX | Texas Western District Court |
| Krause | Charlene | San Antonio | TX | Texas Western District Court |
| Lackey-Bennecke | Angel | San Antonio | TX | Texas Western District Court |
| Lawrence | Jerrell | Brady | TX | Texas Western District Court |
| Leach | David | Hillsboro | TX | Texas Western District Court |
| Lenear | Connie | Temple | TX | Texas Western District Court |
| Loflin | Betty | Odessa | TX | Texas Western District Court |
| Long | Dixie | Converse | TX | Texas Western District Court |
| Lucero | Jessica | Caldwell | TX | Texas Western District Court |
| Mack | Rita | Austin | TX | Texas Western District Court |
| Malo | Wendy | Round Rock | TX | Texas Western District Court |
| Mariscal | Melda | Uvalde | TX | Texas Western District Court |
| Martin | Laurie | Rockdale | TX | Texas Western District Court |
| Martinez | Alice | San Antonio | TX | Texas Western District Court |
| McComb | Tina | Temple | TX | Texas Western District Court |
| Miller | Richard | Live Oak | TX | Texas Western District Court |
| Mosman | Paul | San Antonio | TX | Texas Western District Court |
| Munguia | Candice | Austin | TX | Texas Western District Court |
| Padilla-Webb | Edna | Victoria | TX | Texas Western District Court |
| Patterson | Steven | Waco | TX | Texas Western District Court |
| Patz | Lucinda | Moody | TX | Texas Western District Court |
| Pundt-Martin | Kathie | Bandera | TX | Texas Western District Court |
| Raibourn | Ricky | Waco | TX | Texas Western District Court |
| Reprogle | Gina | Whitney | TX | Texas Western District Court |
| Reyes | Pablo | Del Rio | TX | Texas Western District Court |
| Robinson | Charles | San Antonio | TX | Texas Western District Court |
| Rocha | Pauline | Austin | TX | Texas Western District Court |
| Ruiz | Martha | LaPryor | TX | Texas Western District Court |
| Saenz | Eugenio | San Antonio | TX | Texas Western District Court |
| Sandoval | Irma | Poteet | TX | Texas Western District Court |
| Scott | David | Van Horn | TX | Texas Western District Court |
| Scott | Lauri | Natalia | TX | Texas Western District Court |
| Smith | Celeste | San Antonio | TX | Texas Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Sorrell | Frederick | San Antonio | TX | Texas Western District Court |
| Spradling | Mike | San Antonio | TX | Texas Western District Court |
| Stier | James | San Antonio | TX | Texas Western District Court |
| Taylor | Sandra | Belton | TX | Texas Western District Court |
| Trevino | Debra | Pearsall | TX | Texas Western District Court |
| Trevino-Newsome | Karen | Canyon Lake | TX | Texas Western District Court |
| Van Nixon | Ray | San Antonio | TX | Texas Western District Court |
| Waddell | Petra | Killeen | TX | Texas Western District Court |
| Wallace | Michele | Buffalo | TX | Texas Western District Court |
| Wilkerson | Jason | Temple | TX | Texas Western District Court |
| Williams | Barbara | Gatesville | TX | Texas Western District Court |
| Williams | Vanessa L. | Cedar Creek | TX | Texas Western District Court |
| Wilson | Rebecca | Elgin | TX | Texas Western District Court |
| Wood | Ronny | Midland | TX | Texas Western District Court |
| Wright | Teresa | Mertens | TX | Texas Western District Court |
| Zamora | Corina | San Antonio | TX | Texas Western District Court |
| Baker | Mary E. | Suffolk | VA | Virginia Eastern District Court |
| Battle | Amy | Portsmouth | VA | Virginia Eastern District Court |
| Brindle | Nannette | Portsmouth | VA | Virginia Eastern District Court |
| Childers | Collin | Spotsylvania | VA | Virginia Eastern District Court |
| Collins | Willie | Fredericksburg | VA | Virginia Eastern District Court |
| Conway | Margaret | Newport News | VA | Virginia Eastern District Court |
| DeRyder | John | Midlothian | VA | Virginia Eastern District Court |
| Dickerson | Galit | Virginia Beach | VA | Virginia Eastern District Court |
| Dolson | Naomi | Woodbridge | VA | Virginia Eastern District Court |
| Dunaway | Dedra | Weems | VA | Virginia Eastern District Court |
| Ferriell | Barbara | Hallwood | VA | Virginia Eastern District Court |
| Ford | Kami | Newport News | VA | Virginia Eastern District Court |
| Franceski | Lauren | Virginia Beach | VA | Virginia Eastern District Court |
| Goode | Luther | Richmond | VA | Virginia Eastern District Court |
| Harlow | Janice | Powhatan | VA | Virginia Eastern District Court |
| Hite | Sarah | Richmond | VA | Virginia Eastern District Court |
| Hughey | Debra | Fredericksburg | VA | Virginia Eastern District Court |
| James | Elizabeth | Chesapeake | VA | Virginia Eastern District Court |
| Jones | Priska | Chester | VA | Virginia Eastern District Court |
| Knight | Bryan | Newport News | VA | Virginia Eastern District Court |
| Knight | Valerie | Newport News | VA | Virginia Eastern District Court |
| LaPread | Denise | Farmville | VA | Virginia Eastern District Court |

| Last Name | First Name | City | State | Jurisdiction |
|-----------|-----------|------|-------|--------------|
| Mason | Jane | Chester | VA | Virginia Eastern District Court |
| Mason | Tinita | Freeman | VA | Virginia Eastern District Court |
| Miller | Debra | Virginia Beach | VA | Virginia Eastern District Court |
| Mitchell | Teresa | Norfolk | VA | Virginia Eastern District Court |
| Moody | Ernest | Newport News | VA | Virginia Eastern District Court |
| Neidlinger | Brian | Mechanicsville | VA | Virginia Eastern District Court |
| Reiver | Brenda | Norfolk | VA | Virginia Eastern District Court |
| Skidmore | Danielle | Sandston | VA | Virginia Eastern District Court |
| Toran | Daretta | Newport News | VA | Virginia Eastern District Court |
| Townsend | Wilma | Richmond | VA | Virginia Eastern District Court |
| Vega | Sondra | Portsmouth | VA | Virginia Eastern District Court |
| Walker | Angela | Callao | VA | Virginia Eastern District Court |
| Walker | Colleen | Richmond | VA | Virginia Eastern District Court |
| Weishapl | James | Midlothian | VA | Virginia Eastern District Court |
| White | Donnell | Norfolk | VA | Virginia Eastern District Court |
| Williams | John | Virginia Beach | VA | Virginia Eastern District Court |
| Ahlberg | Penny | Bristol | VA | Virginia Western District Court |
| Beer | Dianna | Wingina | VA | Virginia Western District Court |
| Cole | Cathy | Locust Grove | VA | Virginia Western District Court |
| Coleman | Phillip | Halifax | VA | Virginia Western District Court |
| Cottenier | Mary | Independence | VA | Virginia Western District Court |
| Hale | Teresa | Cedar Bluff | VA | Virginia Western District Court |
| Holden | Bobbie | Pulaski | VA | Virginia Western District Court |
| Hutton | Patricia | Meadowview | VA | Virginia Western District Court |
| Indelicato | Vincent | Vinton | VA | Virginia Western District Court |
| Jones | Michael L. | Roanoke | VA | Virginia Western District Court |
| Murphy | Cynthia | Ringgold | VA | Virginia Western District Court |
| Parsons | David | Danville | VA | Virginia Western District Court |
| Perkins | Catherine | Louisa | VA | Virginia Western District Court |
| Powell | Clarice | Pulaski | VA | Virginia Western District Court |
| Prater | Eve | Abingdon | VA | Virginia Western District Court |
| Pruitt | Robin | Ringgold | VA | Virginia Western District Court |
| Roe | Brenda | Evington | VA | Virginia Western District Court |
| Ruff | Donald | Fincastle | VA | Virginia Western District Court |
| Ryther | Barbara | Martinsville | VA | Virginia Western District Court |
| Shannon | John | Brookneal | VA | Virginia Western District Court |
| Shepherd | Stella | Danville | VA | Virginia Western District Court |
| Tate | Ernest | Danville | VA | Virginia Western District Court |

| Last Name | First Name | City | State | Jurisdiction |
|---|---|---|---|---|
| Tipton | Bobby | Danville | VA | Virginia Western District Court |
| Trent | Keith | Lynchburg | VA | Virginia Western District Court |
| Watson | Teresa | Madison Heights | VA | Virginia Western District Court |
| Whomble | Teresa | Moneta | VA | Virginia Western District Court |
| Williams | Linda | Emory | VA | Virginia Western District Court |
| Wodicka | Christine | Arrington | VA | Virginia Western District Court |
| Bosley | Melva | Buckhannon | WV | West Virginia Northern District Court |
| Collins | Betty | Davis | WV | West Virginia Northern District Court |
| Gump | Donna | Rachel | WV | West Virginia Northern District Court |
| Hammonds | Donna | Auburn | WV | West Virginia Northern District Court |
| Howell | Mary | Tunnelton | WV | West Virginia Northern District Court |
| Mayne-Harrison | Angela | Tunnelton | WV | West Virginia Northern District Court |
| Morgan | James | Fairmont | WV | West Virginia Northern District Court |
| Outen | Connie | Bunker Hill | WV | West Virginia Northern District Court |
| Proctor | Tawana | Martinsburg | WV | West Virginia Northern District Court |
| Richards | Christine | Weston | WV | West Virginia Northern District Court |
| Smith | Brenda | Hedgesville | WV | West Virginia Northern District Court |
| Weller | Kimberly | Martinsburg | WV | West Virginia Northern District Court |
| Wile | Vicki | Colliers | WV | West Virginia Northern District Court |
| Woods-Myers | Jennifer | Moorefield | WV | West Virginia Northern District Court |
| Agee | Brenda | Nemours | WV | West Virginia Southern District Court |
| Chase | Eric | Uneeda | WV | West Virginia Southern District Court |
| Collins | Beverly | Uneeda | WV | West Virginia Southern District Court |
| Goodman | Jean | St Albans | WV | West Virginia Southern District Court |
| Hart | Rebecca | Coal City | WV | West Virginia Southern District Court |
| Inscoe | Herbert | Milton | WV | West Virginia Southern District Court |
| Kisamore | Nancy | Cabin Creek | WV | West Virginia Southern District Court |
| Lucas | Anna | Mt Carbon | WV | West Virginia Southern District Court |
| Owen | Debra | Davy | WV | West Virginia Southern District Court |
| Taylor | John | Bluefield | WV | West Virginia Southern District Court |
| Vance | Linda | Foster | WV | West Virginia Southern District Court |
| Vealey | Janet | Naoma | WV | West Virginia Southern District Court |
| Doxtator | Wilma | Bowler | WI | Wisconsin Eastern District Court |
| Moerchen | James | Milwaukee | WI | Wisconsin Eastern District Court |
| Thorne-Judkins | Della | Oconomowoc | WI | Wisconsin Eastern District Court |
| Yount-Magargle | Judy | Wild Rose | WI | Wisconsin Eastern District Court |